# EXHIBIT A

 CT Corporation

**Service of Process Transmittal**
06/17/2014
CT Log Number 525161148

| | |
|---|---|
| **TO:** | Steven K Rose<br>STMicroelectronics, Inc.<br>750 Canyon Dr, Ste 300<br>Coppell, TX 75019-4009 |
| **RE:** | **Process Served in California** |
| **FOR:** | STMicroelectronics, Inc. (Domestic State: DE) |

**ENCLOSED ARE COPIES OF LEGAL PROCESS RECEIVED BY THE STATUTORY AGENT OF THE ABOVE COMPANY AS FOLLOWS:**

| | |
|---|---|
| **TITLE OF ACTION:** | Cisco Systems, Inc., etc., Pltf. vs. STMicroelectronics, Inc., etc., et al., Dfts. |
| **DOCUMENT(S) SERVED:** | Summons, Cover Sheet, Attachment(s), Instructions, Notice(s), Information Sheet(s), Verified Application(s), Verification(s), Order(s), Complaint, Exhibit(s) |
| **COURT/AGENCY:** | Santa Clara County - Superior Court, CA<br>Case # 114CV266581 |
| **NATURE OF ACTION:** | Defendant failed to comply with and abide by the general manufacturing standards that would have prevented and detected this contamination in the referred case |
| **ON WHOM PROCESS WAS SERVED:** | C T Corporation System, Los Angeles, CA |
| **DATE AND HOUR OF SERVICE:** | By Process Server on 06/17/2014 at 12:20 |
| **JURISDICTION SERVED :** | California |
| **APPEARANCE OR ANSWER DUE:** | Earliest answer date - July 10, 2014 at 09:00 a.m. (document(s) may contain additional answer dates) |
| **ATTORNEY(S) / SENDER(S):** | Krista M. Enns<br>Winston & Strawn LLP<br>35 West Wacker Drive<br>Chicago, IL 60601<br>312-558-5600 |
| **ACTION ITEMS:** | SOP Papers with Transmittal, via  Fed Ex Priority Overnight , 770348715879<br>Email Notification, Steven K Rose STEVEN.ROSE@ST.COM<br>Email Notification, Sarah Decker sarah.decker@st.com<br>Email Notification, Kevin Fillip kevin.fillip@st.com<br>Email Notification, Debbie Ramos debbie.ramos@st.com |
| **SIGNED:** | C T Corporation System |
| **PER:** | Nancy Flores |
| **ADDRESS:** | 818 West Seventh Street<br>Los Angeles, CA 90017 |
| **TELEPHONE:** | 213-337-4615 |

Page 1 of  1 / PR

Information displayed on this transmittal is for CT Corporation's record keeping purposes only and is provided to the recipient for quick reference. This information does not constitute a legal opinion as to the nature of action, the amount of damages, the answer date, or any information contained in the documents themselves. Recipient is responsible for interpreting said documents and for taking appropriate action. Signatures on certified mail receipts confirm receipt of package only, not contents.

SUM-100

# SUMMONS
## (CITACION JUDICIAL)

FOR COURT USE ONLY
(SOLO PARA USO DE LA CORTE)

**NOTICE TO DEFENDANT:**
*(AVISO AL DEMANDADO):*

STMicroelectronics, Inc., a Delaware Corporation, and DOES 1 through 20, inclusive

**YOU ARE BEING SUED BY PLAINTIFF:**
*(LO ESTÁ DEMANDANDO EL DEMANDANTE):*

Cisco Systems, Inc., a California Corporation

(ENDORSED)
F I L E D
JUN 1 3 2014
DAVID H. YAMASAKI
Chief Executive Officer/Clerk
Superior Court of CA, County of Santa Clara
By_____

**NOTICE!** You have been sued. The court may decide against you without your being heard unless you respond within 30 days. Read the information below.

You have 30 CALENDAR DAYS after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff. A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case. There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), your county law library, or the courthouse nearest you. If you cannot pay the filing fee, ask the court clerk for a fee waiver form. If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (*www.lawhelpcalifornia.org*), the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), or by contacting your local court or county bar association. **NOTE:** The court has a statutory lien for waived fees and costs on any settlement or arbitration award of $10,000 or more in a civil case. The court's lien must be paid before the court will dismiss the case.

*¡AVISO! Lo han demandado. Si no responde dentro de 30 días, la corte puede decidir en su contra sin escuchar su versión. Lea la información a continuación.*

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante. Una carta o una llamada telefónica no lo protegen. Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte. Es posible que haya un formulario que usted pueda usar para su respuesta. Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.sucorte.ca.gov), en la biblioteca de leyes de su condado o en la corte que le quede más cerca. Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas. Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales. Es recomendable que llame a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados. Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro. Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.sucorte.ca.gov) o poniéndose en contacto con la corte o el colegio de abogados locales. AVISO: Por ley, la corte tiene derecho a reclamar las cuotas y los costos exentos por imponer un gravamen sobre cualquier recuperación de $10,000 ó más de valor recibida mediante un acuerdo o una concesión de arbitraje en un caso de derecho civil. Tiene que pagar el gravamen de la corte antes de que la corte pueda desechar el caso.*

| | |
|---|---|
| The name and address of the court is:<br>*(El nombre y dirección de la corte es):* Santa Clara County Superior Court<br>191 North First Street, San Jose, CA 95113 | CASE NUMBER:<br>*(Número del Caso):*<br>1 1 4 C V 2 6 6 5 8 1 |

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is:
*(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*
Krista M. Enns, Winston & Strawn LLP, 101 California Street, San Francisco, CA 94111 (415) 591-1000

| DATE:<br>*(Fecha)* JUN 1 3 2014 | Clerk, by<br>*(Secretario)* _____ | , Deputy<br>*(Adjunto)* |
|---|---|---|

*(For proof of service of this summons, use Proof of Service of Summons (form POS-010).)*
*(Para prueba de entrega de esta citatión use el formulario Proof of Service of Summons, (POS-010)).*

**NOTICE TO THE PERSON SERVED:** You are served

[SEAL]

1. ☐ as an individual defendant.
2. ☐ as the person sued under the fictitious name of *(specify):*

3. ☒ on behalf of *(specify):* STMicroelectronics, Inc., a Delaware corporation

   under: ☒ CCP 416.10 (corporation)      ☐ CCP 416.60 (minor)
   ☐ CCP 416.20 (defunct corporation)      ☐ CCP 416.70 (conservatee)
   ☐ CCP 416.40 (association or partnership)    ☐ CCP 416.90 (authorized person)

   ☐ other *(specify):*
4. ☒ by personal delivery on *(date):*

Page 1 of 1

Form Adopted for Mandatory Use<br>Judicial Council of California<br>SUM-100 [Rev. July 1, 2009]

**SUMMONS**

Code of Civil Procedure §§ 412.20, 465
*www.courtinfo.ca.gov*

CM-010

**ATTORNEY OR PARTY WITHOUT ATTORNEY** *(Name, State Bar number, and address):*
Krista M. Enns (SBN: 206430)
Winston & Strawn LLP
101 California Street
San Francisco, CA 94111

TELEPHONE NO.: (415) 591-1000    FAX NO.: (415) 591-1400
ATTORNEY FOR *(Name):* Cisco Systems, Inc.

SUPERIOR COURT OF CALIFORNIA, COUNTY OF Santa Clara
STREET ADDRESS: 191 North First Street
MAILING ADDRESS: 191 North First Street
CITY AND ZIP CODE: San Jose, CA 95113
BRANCH NAME: Downtown Superior Court

**FOR COURT USE ONLY**

(ENDORSED)
**FILED**
JUN 13 2014
DAVID H. YAMASAKI
Chief Executive Officer/Clerk
Superior Court of CA, County of Santa Clara
By _____ Deputy

BY FAX

CASE NAME:
Cisco Systems, Inc. vs. STMicroelectronics, Inc., et al.

| CIVIL CASE COVER SHEET | | Complex Case Designation | | CASE NUMBER: |
|---|---|---|---|---|
| ☑ Unlimited (Amount demanded exceeds $25,000) | ☐ Limited (Amount demanded is $25,000 or less) | ☐ Counter   ☐ Joinder Filed with first appearance by defendant (Cal. Rules of Court, rule 3.402) | | 114CV266658 |
| | | | | JUDGE: |
| | | | | DEPT: |

*Items 1–6 below must be completed (see instructions on page 2).*

1. Check one box below for the case type that best describes this case:

**Auto Tort**
☐ Auto (22)
☐ Uninsured motorist (46)

**Other PI/PD/WD (Personal Injury/Property Damage/Wrongful Death) Tort**
☐ Asbestos (04)
☐ Product liability (24)
☐ Medical malpractice (45)
☐ Other PI/PD/WD (23)

**Non-PI/PD/WD (Other) Tort**
☑ Business tort/unfair business practice (07)
☐ Civil rights (08)
☐ Defamation (13)
☐ Fraud (16)
☐ Intellectual property (19)
☐ Professional negligence (25)
☐ Other non-PI/PD/WD tort (35)

**Employment**
☐ Wrongful termination (36)
☐ Other employment (15)

**Contract**
☐ Breach of contract/warranty (06)
☐ Rule 3.740 collections (09)
☐ Other collections (09)
☐ Insurance coverage (18)
☐ Other contract (37)

**Real Property**
☐ Eminent domain/Inverse condemnation (14)
☐ Wrongful eviction (33)
☐ Other real property (26)

**Unlawful Detainer**
☐ Commercial (31)
☐ Residential (32)
☐ Drugs (38)

**Judicial Review**
☐ Asset forfeiture (05)
☐ Petition re: arbitration award (11)
☐ Writ of mandate (02)
☐ Other judicial review (39)

**Provisionally Complex Civil Litigation (Cal. Rules of Court, rules 3.400–3.403)**
☐ Antitrust/Trade regulation (03)
☐ Construction defect (10)
☐ Mass tort (40)
☐ Securities litigation (28)
☐ Environmental/Toxic tort (30)
☐ Insurance coverage claims arising from the above listed provisionally complex case types (41)

**Enforcement of Judgment**
☐ Enforcement of judgment (20)

**Miscellaneous Civil Complaint**
☐ RICO (27)
☐ Other complaint *(not specified above)* (42)

**Miscellaneous Civil Petition**
☐ Partnership and corporate governance (21)
☐ Other petition *(not specified above)* (43)

2. This case ☐ is   ☑ is not   complex under rule 3.400 of the California Rules of Court. If the case is complex, mark the factors requiring exceptional judicial management:
   a. ☐ Large number of separately represented parties    d. ☐ Large number of witnesses
   b. ☐ Extensive motion practice raising difficult or novel issues that will be time-consuming to resolve    e. ☐ Coordination with related actions pending in one or more courts in other counties, states, or countries, or in a federal court
   c. ☐ Substantial amount of documentary evidence    f. ☐ Substantial postjudgment judicial supervision

3. Remedies sought *(check all that apply):* a. ☑ monetary    b. ☐ nonmonetary; declaratory or injunctive relief    c. ☐ punitive
4. Number of causes of action *(specify):* Seven (see Attachment I).
5. This case ☐ is   ☑ is not   a class action suit.
6. If there are any known related cases, file and serve a notice of related case. *(You may use form CM-015.)*

Date: June 13, 2014
Krista M. Enns
_____ (TYPE OR PRINT NAME)   _____ (SIGNATURE OF PARTY OR ATTORNEY FOR PARTY)

**NOTICE**
- Plaintiff must file this cover sheet with the first paper filed in the action or proceeding (except small claims cases or cases filed under the Probate Code, Family Code, or Welfare and Institutions Code). (Cal. Rules of Court, rule 3.220.) Failure to file may result in sanctions.
- File this cover sheet in addition to any cover sheet required by local court rule.
- If this case is complex under rule 3.400 et seq. of the California Rules of Court, you must serve a copy of this cover sheet on all other parties to the action or proceeding.
- Unless this is a collections case under rule 3.740 or a complex case, this cover sheet will be used for statistical purposes only.

Page 1 of 2

Form Adopted for Mandatory Use
Judicial Council of California
CM-010 [Rev. July 1, 2007]    CIVIL CASE COVER SHEET    Cal. Rules of Court, rules 2.30, 3.220, 3.400–3.403, 3.740;
Cal. Standards of Judicial Administration, std. 3.10
www.courtinfo.ca.gov

ATTACHMENT 1 TO CIVIL CASE COVER SHEET

Attorney:       Krista M. Enns, Winston & Strawn LLP, Attorney for Cisco Systems, Inc.

Court:          Superior Court of California, County of Santa Clara

Case Name:      CISCO SYSTEMS, INC., a California Corporation, Plaintiff, v.
                STMICROELECTRONICS, INC., a Delaware Corporation, and DOES 1 through
                20, inclusive, Defendant.

4.      Number of Causes of Action (*specify*):  Seven:

                (1) Negligent Misrepresentation;

                (2) Negligent Interference with Prospective Economic Relations;

                (3) Negligent Interference with Contractual Relations;

                (4) Negligence;

                (5) Defamation;

                (6) Trade Libel; and

                (7) Intentional Misrepresentation

Attachment 1 to Civil Case Cover Sheet

CM-010

## INSTRUCTIONS ON HOW TO COMPLETE THE COVER SHEET

**To Plaintiffs and Others Filing First Papers.** If you are filing a first paper (for example, a complaint) in a civil case, you must complete and file, along with your first paper, the *Civil Case Cover Sheet* contained on page 1. This information will be used to compile statistics about the types and numbers of cases filed. You must complete items 1 through 6 on the sheet. In item 1, you must check one box for the case type that best describes the case. If the case fits both a general and a more specific type of case listed in item 1, check the more specific one. If the case has multiple causes of action, check the box that best indicates the **primary** cause of action. To assist you in completing the sheet, examples of the cases that belong under each case type in item 1 are provided below. A cover sheet must be filed only with your initial paper. Failure to file a cover sheet with the first paper filed in a civil case may subject a party, its counsel, or both to sanctions under rules 2.30 and 3.220 of the California Rules of Court.

**To Parties in Rule 3.740 Collections Cases.** A "collections case" under rule 3.740 is defined as an action for recovery of money owed in a sum stated to be certain that is not more than $25,000, exclusive of interest and attorney's fees, arising from a transaction in which property, services, or money was acquired on credit. A collections case does not include an action seeking the following: (1) tort damages, (2) punitive damages, (3) recovery of real property, (4) recovery of personal property, or (5) a prejudgment writ of attachment. The identification of a case as a rule 3.740 collections case on this form means that it will be exempt from the general time-for-service requirements and case management rules, unless a defendant files a responsive pleading. A rule 3.740 collections case will be subject to the requirements for service and obtaining a judgment in rule 3.740.

**To Parties in Complex Cases.** In complex cases only, parties must also use the *Civil Case Cover Sheet* to designate whether the case is complex. If a plaintiff believes the case is complex under rule 3.400 of the California Rules of Court, this must be indicated by completing the appropriate boxes in items 1 and 2. If a plaintiff designates a case as complex, the cover sheet must be served with the complaint on all parties to the action. A defendant may file and serve no later than the time of its first appearance a joinder in the plaintiff's designation, a counter-designation that the case is not complex, or, if the plaintiff has made no designation, a designation that the case is complex.

### CASE TYPES AND EXAMPLES

**Auto Tort**
  Auto (22)—Personal Injury/Property Damage/Wrongful Death
  Uninsured Motorist (46) *(if the case involves an uninsured motorist claim subject to arbitration, check this item instead of Auto)*

**Other PI/PD/WD (Personal Injury/ Property Damage/Wrongful Death) Tort**
  Asbestos (04)
    Asbestos Property Damage
    Asbestos Personal Injury/ Wrongful Death
  Product Liability *(not asbestos or toxic/environmental)* (24)
  Medical Malpractice (45)
    Medical Malpractice— Physicians & Surgeons
    Other Professional Health Care Malpractice
  Other PI/PD/WD (23)
    Premises Liability (e.g., slip and fall)
    Intentional Bodily Injury/PD/WD (e.g., assault, vandalism)
    Intentional Infliction of Emotional Distress
    Negligent Infliction of Emotional Distress
    Other PI/PD/WD

**Non-PI/PD/WD (Other) Tort**
  Business Tort/Unfair Business Practice (07)
  Civil Rights (e.g., discrimination, false arrest) *(not civil harassment)* (08)
  Defamation (e.g., slander, libel) (13)
  Fraud (16)
  Intellectual Property (19)
  Professional Negligence (25)
    Legal Malpractice
    Other Professional Malpractice *(not medical or legal)*
  Other Non-PI/PD/WD Tort (35)

**Employment**
  Wrongful Termination (36)
  Other Employment (15)

**Contract**
  Breach of Contract/Warranty (06)
    Breach of Rental/Lease Contract *(not unlawful detainer or wrongful eviction)*
    Contract/Warranty Breach–Seller Plaintiff *(not fraud or negligence)*
    Negligent Breach of Contract/ Warranty
    Other Breach of Contract/Warranty
  Collections (e.g., money owed, open book accounts) (09)
    Collection Case–Seller Plaintiff
    Other Promissory Note/Collections Case
  Insurance Coverage *(not provisionally complex)* (18)
    Auto Subrogation
    Other Coverage
  Other Contract (37)
    Contractual Fraud
    Other Contract Dispute

**Real Property**
  Eminent Domain/Inverse Condemnation (14)
  Wrongful Eviction (33)
  Other Real Property (e.g., quiet title) (26)
    Writ of Possession of Real Property
    Mortgage Foreclosure
    Quiet Title
    Other Real Property *(not eminent domain, landlord/tenant, or foreclosure)*

**Unlawful Detainer**
  Commercial (31)
  Residential (32)
  Drugs (38) *(if the case involves illegal drugs, check this item; otherwise, report as Commercial or Residential)*

**Judicial Review**
  Asset Forfeiture (05)
  Petition Re: Arbitration Award (11)
  Writ of Mandate (02)
    Writ–Administrative Mandamus
    Writ–Mandamus on Limited Court Case Matter
    Writ–Other Limited Court Case Review
  Other Judicial Review (39)
    Review of Health Officer Order
    Notice of Appeal–Labor Commissioner Appeals

**Provisionally Complex Civil Litigation (Cal. Rules of Court Rules 3.400–3.403)**
  Antitrust/Trade Regulation (03)
  Construction Defect (10)
  Claims Involving Mass Tort (40)
  Securities Litigation (28)
  Environmental/Toxic Tort (30)
  Insurance Coverage Claims *(arising from provisionally complex case type listed above)* (41)

**Enforcement of Judgment**
  Enforcement of Judgment (20)
    Abstract of Judgment (Out of County)
    Confession of Judgment *(non-domestic relations)*
    Sister State Judgment
    Administrative Agency Award *(not unpaid taxes)*
    Petition/Certification of Entry of Judgment on Unpaid Taxes
    Other Enforcement of Judgment Case

**Miscellaneous Civil Complaint**
  RICO (27)
  Other Complaint *(not specified above)* (42)
    Declaratory Relief Only
    Injunctive Relief Only *(non-harassment)*
    Mechanics Lien
    Other Commercial Complaint Case *(non-tort/non-complex)*
    Other Civil Complaint *(non-tort/non-complex)*

**Miscellaneous Civil Petition**
  Partnership and Corporate Governance (21)
  Other Petition *(not specified above)* (43)
    Civil Harassment
    Workplace Violence
    Elder/Dependent Adult Abuse
    Election Contest
    Petition for Name Change
    Petition for Relief From Late Claim
    Other Civil Petition

**CIVIL CASE COVER SHEET**

1   Dan K. Webb (*pro hac vice* forthcoming)
    dwebb@winston.com
2   J. Erik Connolly (*pro hac vice* forthcoming)
    econnolly@winston.com
3   WINSTON & STRAWN LLP
    35 West Wacker Drive
4   Chicago, IL 60601
    Telephone:    (312) 558-5600
5   Facsimile:    (312) 558-5700

6   Krista M. Enns (SBN: 206430)
    kenns@winston.com
7   WINSTON & STRAWN LLP
    101 California Street
8   San Francisco, CA 94111-5802
    Telephone:    (415) 591-1000
9   Facsimile:    (415) 591-1400

10  Attorneys for Plaintiff
    CISCO SYSTEMS, INC.

11

12

13              SUPERIOR COURT OF THE STATE OF CALIFORNIA

14                   FOR THE COUNTY OF SANTA CLARA

15                                            114CV266581

16  CISCO SYSTEMS, INC., a California          Case No.
    Corporation,
17                                             COMPLAINT FOR:
                Plaintiff,                     (1) NEGLIGENT MISREPRESENTATION;
18                                             (2) NEGLIGENT INTERFERENCE WITH
         v.                                        PROSPECTIVE ECONOMIC
19                                                 RELATIONS;
    STMICROELECTRONICS, INC., a Delaware       (3) NEGLIGENT INTERFERENCE WITH
20  Corporation, and DOES 1 through 20, inclusive,   CONTRACTUAL RELATIONS;
                                               (4) NEGLIGENCE;
21              Defendant.                     (5) DEFAMATION;
                                               (6) TRADE LIBEL; AND
22                                             (7) INTENTIONAL
                                                   MISREPRESENTATION.
23
                                               JURY TRIAL DEMANDED
24

25

26

27

28

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

(ENDORSED)
FILED
JUN 1 3 2014
DAVID H. YAMASAKI
Chief Executive Officer/Clerk
Superior Court of CA, County of Santa Clara
By_____
                    Deputy

BY FAX

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

1    Plaintiff, Cisco Systems, Inc. ("Cisco"), against Defendant STMicroelectronics, Inc. ("ST

2  Micro") alleges:

### NATURE OF THE ACTION

4    1.    Cisco spent several years and considerable resources developing business

5  relationships with cable companies in India, so that they deployed Cisco set-top boxes in connection

6  with their cable television services.  India is an important geographic market for Cisco, generally,

7  and for Cisco's set-top box business in particular.  As a result of its efforts, by mid-2013, Cisco had

8  secured business relationships with nine of the leading cable companies in India and was the leading

9  digital cable supplier to the country.

10    2.    Cisco's business relationships with its customers were significantly injured as a result

11  of the actions and inactions of ST Micro.  ST Micro manufactured chips that were used in the power

12  supply units of some of the set-top boxes Cisco sold to its customers in India (the 3410DVB series).

13  The chips, however, were defective and caused Cisco's set-top boxes to fail.  The problem was so

14  pervasive, Cisco ultimately instructed its factory to stop the production line.

15    3.    This failure may have had limited consequences for Cisco's business relationships in

16  India had ST Micro properly investigated the defect and communicated accurate information to

17  Cisco.  ST Micro did neither.  ST Micro first told Cisco that the failure rate associated with these

18  defective chips was less than 1% and then, after conducting an inadequate investigation, ST Micro

19  told Cisco that production lots with "Date Codes" 309 and higher did not contain defective chips.

20  Cisco relied on those representations when it decided to (a) continue supplying its customers with

21  set-top boxes, (b) restart its production line, (c) fix inoperative set-top boxes in the field, (d)

22  preemptively fix set-top boxes not yet in the field, and (e) assure its customers that the problem was

23  narrow in scope and had been solved.

24    4.    ST Micro's representations were false.  The failure rate was well above 1% and the

25  defective chips were not limited to those production lots.  Therefore, Cisco's factory made over

26  400,000 set-top boxes with chips from production lots that had defective chips and Cisco used chips

27  from defective production lots to repair and remediate set-top boxes.  As a result, Cisco's customers

28

1    continued to receive and place with their customers set-top boxes with defective chips from ST

2    Micro.

3         5.    ST Micro's conduct devastated Cisco's business relationships with its customers in

4    India.  These customers received defective set-top boxes as a result of ST Micro's faulty chips, had

5    to handle a large number of consumer returns as a result of the defective product, were told by Cisco

6    that the problem had been remedied, then received and/or deployed another set of defective set-top

7    boxes as a result of ST Micro's chips, and, again, had to handle a large number of consumer returns.

8         6.    Cisco's customers cancelled their current and future orders of the impacted Cisco set-

9    top box (the 3410DVB) as a result of this series of events, as well as future orders for Cisco's next

10   generation set-top box (the 3510DVB).  These lost orders cost Cisco tens of millions of dollars.

11   Cisco has also spent tens of millions of dollars as part of its remediation efforts in reliance on ST

12   Micro's representations.

13        7.    ST Micro had a duty to investigate and communicate truthfully with Cisco regarding

14   the defective chips.  ST Micro knew Cisco was relying on ST Micro to investigate and provide

15   accurate information that Cisco would use to make business decisions and communicate with its

16   customers.  ST Micro breached its duty to investigate and to communicate accurately with Cisco.

17   Cisco seeks recovery of the costs and lost profits caused by these breaches of duty.

18                                    **THE PARTIES**

19        8.    Plaintiff Cisco is, and at all times mentioned herein was, a corporation duly organized

20   and existing under the laws of the State of California, with its principal place of business in San Jose,

21   California 95134.

22        9.    On information and belief, defendant STMicroelectronics, Inc. is, and at all times

23   mentioned herein was, a corporation duly organized and existing under the laws of the State of

24   Delaware, licensed to conduct business within the State of California and maintaining offices at

25   2525 Augustine Drive, Santa Clara, California 95054.

26        10.   As discussed below, ST Micro has been one of Cisco's suppliers for its set-top box

27   business and other products for several years.  ST Micro has represented to Cisco that it considers

28   the relationship to be a partnership rather than merely a supplier/manufacturer relationship.  ST

*Winston & Strawn LLP*
*101 California Street*
*San Francisco, CA 94111-5802*

2

1   Micro and Cisco frequently discuss current and future products and offerings as well as the role ST

2   Micro can play with those products.  Through these recurring interactions, on information and belief,

3   ST Micro understands that Cisco relies on ST Micro to provide accurate information, good and bad,

4   regarding its products.  On information and belief, ST Micro understands that this level of trust has

5   been a necessary part their relationship with Cisco."

6       11.     Cisco does not know the true names or capacities of defendants sued as Does 1

7   through 20, inclusive, but is informed and believes and thereon alleges that each fictitiously named

8   defendant is in some way responsible for the events and occurrences herein alleged and for Cisco's

9   injuries and damages.  Cisco will amend this Complaint to show their true names and capacities

10  when ascertained.  Each reference in this Complaint to "defendant," "Defendant," or "ST Micro," or

11  refers also to all defendants sued under fictitious names.

12      12.     At all times relevant to this action, each of the defendants was the agent, servant or

13  employee of each of the other defendants, and in doing the acts herein alleged, was acting within the

14  course and scope of such agency, employment or representation, with the knowledge, consent, and

15  approval of each of the other defendants.

16                      **JURISDICTION AND VENUE**

17      13.     This Court has jurisdiction over all causes of action asserted herein, and venue is

18  proper in this Court, because (a) a U.S. employee of ST Micro, acting on behalf of and with

19  authorization from ST Micro, made one of the misrepresentations at issue to various Cisco U.S.-

20  based employees, including one in this County; (b) ST Micro interfered with contractual relations

21  and prospective contractual relations harming Cisco in this County; (c) ST Micro conducts business

22  in and maintains operations in this County; (d) ST Micro has sufficient minimum contacts with

23  California so as to render the exercise of jurisdiction by the California courts permissible under

24  traditional notions of fair play and substantial justice; and, (e) a substantial portion of the

25  transactions and events giving rise to this Complaint occurred in this County.

26

27

28

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

## RELEVANT FACTS

### Cisco discovers significant problems with set-top boxes sold in India

14.     For the last several years, Cisco has devoted significant resources to developing business relationships with cable companies in India.  With respect to Cisco's set-top box business, Cisco sells the set-top boxes to a cable company (commonly referred to as a "MSO" or Multi-System Operator).   The cable company, in turn, sells or leases the set-top boxes to Local Cable Operators ("LCOs").  The LCOs have contracts with and provide set-top boxes to consumers in their personal homes or offices.

15.     As a result of its considerable efforts, by mid-2013, Cisco had become the largest supplier of digital cable set-top boxes in India.  Cisco had business relationships with nine of the largest cable companies in India, including Hathway Cable & Datacom Limited, DEN Networks Limited, Gujarat Telelink Private Limited (GTPL), Manthan Broadband Services Private Limited, Asianet Satellite Communications Limited, and Fastway Transmission Private Limited.  Cisco shipped approximately 6.4 million set-top boxes to its customers between January 2012 and June 2013 alone.  During this period, Cisco anticipated this geographic market would continue to be a profitable line of business for the remainder of CY 2013 and beyond.

16.     Cisco's business in India and its relationship with its cable companies began to encounter problems during the first half of CY 2013.  During that period, Cisco started to notice a sharp increase in the number of set-top box warranty returns in India.  Consumers simply could not turn on their Cisco set-top boxes; or the boxes would suddenly turn on and off, eventually failing.

17.     Consumers started to return Cisco's set-top boxes to the LCOs in droves.  The LCOs, in turn, sent the returned set-top boxes to Cisco's cable-company customers.  Neither the LCOs nor the cable companies were equipped to handle the volume of the returns.  In general, set-top boxes fail at a rate of less than 1%.  During this period, Cisco's set-top boxes in India failed at a rate of about 8%—a failure rate well beyond what is expected in the industry and by Cisco's customers.

18.     Cisco did not know what was causing the failure when consumers started to return the set-top boxes.  Nor did Cisco know that the failure rate in the first half of 2013 was merely the

1    beginning of a problematic trend.  Unaware of any underlying problem or root cause, Cisco

2    continued to sell and ship set-top boxes to its customers in India.

3        19.    The failure problem, however, did not subside.  Cisco's customers grew increasingly

4    frustrated with the inordinate high failure rate, the volume of returns, and the perception by its

5    customers that Cisco's set-top boxes were not reliable.  Eventually, the situation became so

6    problematic that Cisco instructed its set-top box factory to stop all manufacturing until the problem

7    could be isolated and fixed.

8            *ST Micro caused the set-top box failures Cisco experienced in India*

9        20.    Each set-top box has within it a power supply unit ("PSU").  The PSU for Cisco's

10   3410DVB series contained a critical silicon chip which helps regulate the power flowing from an

11   electrical outlet to the set-top box.  In 2012 and 2013, the silicon chips used for the 3410DVB series

12   were manufactured by ST Micro.  The specific chip used was ST Micro's Viper17LN chip.

13       21.    On information and belief, ST Micro manufactured Viper17LN chips in Italy until

14   about late 2012.  At that point, ST Micro moved its Viper17LN chip manufacturing to Singapore.

15   ST Micro's decision to move its manufacturing to Singapore proved disastrous for Cisco.  On

16   information and belief, after ST Micro moved its manufacturing operation, ST Micro allowed a

17   contaminant to be introduced into the manufacturing process.  ST Micro failed to comply with and

18   abide by the general manufacturing standards that would have prevented and detected this

19   contamination.

20       22.    The Viper17LN chips that contained this contaminant experienced excessive

21   electrical current drain in a particular part of the chip, causing the chips to overheat to the point of

22   failure.  These particular silicon chips have thermal protection circuitry, which is designed to help

23   protect the chip from overheating.  On information and belief, the thermal protection circuitry in ST

24   Micro's Viper17LN chips was not working properly.  Therefore, as the Viper17LN chips

25   overheated, they drew too much current, causing the chips to overheat and fail.  Once a set-top box's

26   Viper17LN chip failed, the set-top box was rendered inoperable until the chip was replaced.  The

27   set-top box has no means to power up without a functioning chip.

28

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

23.     ST Micro was the root cause of Cisco's problem.  Cisco's factory was using ST Micro's contaminated chips to manufacture the set-top boxes sold to Cisco's cable customers. Consumers in India received these set-top boxes and, after some usage, discovered their boxes no longer would turn on.  This failure led them to return the boxes to the LCOs, who returned them to the cable companies, who, in turn, notified Cisco of their concern and frustration.  All the while, the problem was a chip manufactured by ST Micro.

*ST Micro initially denies responsibility but then represents that the problem is simply a minor one.*

24.     After considerable time and effort, Cisco was able to determine that the majority of the set-top box returns were due to PSU failure caused by the ST Micro Viper17LN chips overheating.  ST Micro was not forthcoming with Cisco concerning the problem.  Nor did ST Micro publish any notice to its customers, in general, notifying them of the problem.  Instead, ST Micro left the contaminated chips in the marketplace, some of which ended up in Cisco's set-top boxes.

25.     Once Cisco determined that the Viper17LN was the cause of the problem, Cisco and ST Micro began to communicate directly about how to identify defective chips.  Cisco conveyed to ST Micro the severity of the situation, detailing to ST Micro the loss of customer confidence that Cisco was starting to see in the India market.  Cisco told ST Micro that it needed to know which of the already-manufactured set-top boxes required a replacement chip and which of the already-manufactured set-top boxes had functioning chips that could be used in set-top boxes and shipped to customers.  ST Micro understood that this was critical information for Cisco, and that Cisco was relying on ST Micro to provide this information.

26.     Initially, ST Micro had no answers and denied that its chip was the source of the problem.  ST Micro did not provide Cisco any means to identify which chips were contaminated and, therefore, defective.  ST Micro's inability to provide identification information was problematic in and of itself.  Cisco could not inform its customers when they could expect to receive repairs to the existing set-top boxes and/or new, replacement boxes.  ST Micro's lack of diligence, at this point, exacerbated the customer satisfaction problem it had created.

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

27.   ST Micro eventually acknowledged that the Viper17LN chips were contaminated and causing the problem.  However, ST Micro misrepresented the scope of the contamination and impact.  ST Micro told Cisco that the failure rate for the chip was less than 1% due to the contamination.  Relying on this representation, Cisco continued using these chips in its manufacturing operations and awaited further guidance from ST Micro regarding which chips were contaminated.  However, ST Micro still could not provide Cisco a way to identify the contaminated chips.

28.   ST Micro's representation and delay meant that Cisco's customers continued to receive shipments of faulty set-top boxes.  In general, it takes at least two to three months from the time a Cisco set-top box is manufactured to the time it is delivered to cable customers in India.  Cisco set-top boxes are manufactured in China and thereafter, are generally shipped by boat from Asia to India.  Accordingly, Cisco had faulty set-top boxes on boats to India while ST Micro was attempting to figure out a way to identify which set-top boxes contained its contaminated chips.

29.   Cisco could not allow its customers to bear all the expenses caused by ST Micro's failures and lack of diligence.  As Cisco awaited further direction from ST Micro, Cisco—at its own cost—retrieved the faulty and potentially faulty set-top boxes.  With respect to actual field failures, Cisco picked the boxes up from the MSOs directly.  With respect to boxes not-yet-deployed, Cisco either picked them up from the customer's warehouse or at the port when they arrived at customs.  All collected boxes were taken to one of Cisco's four remediation centers in India.

30.   The situation was dire for Cisco's customers.  They were overwhelmed with returns, Cisco could not fix the defective set-top boxes, and Cisco could not provide them with replacement boxes.  Yet the only information ST Micro had provided to Cisco was that the failure rate was less than 1%.  Customers continued to express their frustration to Cisco and Cisco, in turn, conveyed its frustration to ST Micro.

31.   Cisco stressed the severity and urgency of the situation when discussing the set-top box issue with ST Micro.  Cisco told ST Micro that its customers were frustrated and losing confidence in Cisco's ability to deliver and service a quality product.  Cisco also stressed to ST Micro that it needed to have a method to determine which Viper17LN chips contained the

7
COMPLAINT

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

1   contaminant because any affected chip ultimately would fail, causing the set-top box to fail.  ST

2   Micro acknowledged the severity and urgency of the situation and indicated it would provide Cisco

3   the information it needed.  In short, ST Micro knew that the consequence of inaccurate information

4   would be substantial financial damages to Cisco, and a catastrophic erosion of customers'

5   confidence in Cisco.  Despite that, the information ST Micro provided was inaccurate.

6           *ST Micro represents that Viper chips with Date Codes 309 and higher were*

7                      *unaffected by the problems and fit to ship*

8           32.     Having vast quantities of potentially defective set-top boxes that were returned by

9   customers, in transit, and at its factory, Cisco needed a way to identify which Viper17LN chips were

10  affected by that contaminant and which were not.  Cisco told ST Micro it needed that critical

11  information.

12          33.     On or about June 28, 2013, ST Micro provided that information.  An ST Micro

13  employee—who, on information and belief, is U.S.-based and was authorized to communicate with

14  Cisco on ST Micro's behalf—sent an email to various Cisco employees, including a number of

15  Cisco's U.S.-based employees, one of whom was based in San Jose.  The email reads: "Please find

16  attached the complete lot list in the excel file . . . .  As per your request I left all the lot #s in the list

17  i.e. good and bad. I highlighted them in different colors. . . .  yellow are the lots affected, *green are*

18  *not affected* and orange have a mix of good tracecode and bad ones."  (Emphasis added.)  A true and

19  correct copy of this email and its attachments is attached hereto as Exhibit A.  The first exhibit is

20  Tab 1 behind Exhibit A and the second exhibit is Tab 2.

21          34.     With this email and spreadsheet, and through contemporaneous communications with

22  the Cisco employees responsible for the set-top box production, ST Micro represented to Cisco that

23  Cisco could identify the ST Micro production lots that may have defective chips by "Date Code."

24  Where to find the Date Code on a Viper17LN chip is illustrated by Exhibit A, Tab 1.

25          35.     According to ST Micro, none of the Viper17LN chips with Date Codes 309-322 were

26  affected by the contaminant issue.  As shown in Exhibit A, all Date Codes prior to Date Code 309

27  are highlighted in yellow or orange.  Date Codes 309-322 are highlighted in green.  A green

28

1   highlighting meant, according to ST Micro, that the chips were "not affected" and, therefore, could

2   be used to remediate existing and build new set-top boxes.

3       36.     Based on prior communications between Cisco and ST Micro, ST Micro was aware

4   that Cisco intended to use this information to (a) provide direction to its set-top box factory with

5   respect to re-starting the set-top box production line; (b) remediate already-manufactured set-top

6   boxes that had not yet shipped, the shipped boxes that the customers refused to accept, and the boxes

7   returned to Cisco through the warranty-repair process; and (c) reach out to its customers in India to

8   provide assurances that the problem had been isolated and resolved, and that good set-top boxes

9   would soon be on the way.

10              *Cisco relies on ST Micro's representation and re-starts manufacturing,*

11          *repairs already-existing set-top boxes, and provides assurances to its customers*

12      37.     Cisco took several steps in reliance on the representation from ST Micro that chips

13  having a Date Code 309 and above were not affected by the contaminant. On information and

14  belief, ST Micro knew and understood that Cisco would take these steps based on its representation.

15      38.     First, Cisco instructed its set-top box factory to re-start manufacturing using PSUs

16  containing Viper17LN chips with Date Codes 309 and above. Approximately 436,756 set-top boxes

17  were manufactured between July and September 2013. This was an expensive and costly process.

18      39.     Second, Cisco replaced any Viper17LN chip with a Date Code of 308 and lower in

19  already-manufactured set-top boxes—including those at the factory, those in transit (once they

20  arrived in India), and those returned by customers—with Viper17LN chips that had a Date Code of

21  309 and higher. This was an expensive and costly process.

22      40.     Third, Cisco explained to its customers that the root cause for the PSU failures had

23  been identified, it could fix the already-manufactured set-top boxes, manufacturing had

24  recommenced so Cisco could meet existing orders, and set-top boxes that would not have the

25  problems exhibited by the earlier set-top boxes were on the way. Indeed, in or about August 2013,

26  Cisco expressly assured one of its largest customers that the approximately 100,000 set-top boxes

27  that had shipped would not suffer from the same issue.

28              *ST Micro admits that its representations were false*

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

9

41.     Cisco ultimately learned that ST Micro's representations were false.  The failure rate associated with the Viper17LN chips was far greater than 1%.  And, Viper17LN chips with Date Codes 309-320 continued to fail at substantially higher rates, just as those chips with Date Codes lower than 309.  This higher failure rate was due to the same contaminant issue that had plagued the Viper17LN chips with Date Codes 308 and lower.

42.     ST Micro's misrepresentations had dire consequences for Cisco.  Many of the new Cisco set-top boxes manufactured after June 28, 2013 had the same problem as those manufactured before with defective Viper17LN chips—the chips would overheat and stop working, thus preventing the set-top boxes from turning on.  Similarly, many of the set-top boxes that received replacement Viper17LN chips after June 28, 2013 had the same problem.  Thus, Cisco's remediation efforts were wasted.

43.     ST Micro ultimately admitted that its June 28 representation was false.  ST Micro gave Cisco a written statement it could distribute to its customers in India in which it admitted that Viper17LN chips with Date Codes beyond 309 were defective:

> STMicroelectronics manufactures the Viper17LN chip used in the power supply module of Cisco's 3410DVB set-top box.  Some lots of the Viper17LN device (specifically lots with date codes 229 to 319) have a higher failure rate.  The Viper17LN chip manufacturing problem has been resolved, but unfortunately, some of the lots with the higher failure rate were released to customers and some were used in Cisco's products.  As detailed in our specific 8D reports, when these parts fail, they induce a failure in Cisco's product.  The Viper17LN contribution to Cisco's 3410DVB failures is acknowledged.[1]

A true and correct copy of the email chain containing this email—sent by a U.S.-based ST Micro employee authorized to speak on behalf of ST Micro (Aymeric Gisselbrecht[2]) to various U.S.-based Cisco employees—is attached hereto as Exhibit B.  As explained by Mr. Gisselbrecht:

---

[1]     On information and belief, ST Micro creates an "8D report" after it conducts a failure analysis on its products.

[2]     Mr. Gisselbrecht is "Director, Global Corporate Strategic Account – Cisco" and has "[g]lobal responsibility for sales and sales operations for key account Cisco."  LinkedIn, http://www.linkedin.com/in/aymericgisselbrecht (last visited May 15, 2014).  Mr. Gisselbrecht's email was carbon copied to Bob Krysiak and John Rossi.  On information and belief, Mr. Krysiak is Executive Vice President and President, Americas Region of ST Microelectronics, N.V.  On information and belief, Mr. Rossi is Senior Vice President of Worldwide Sales of ST Microelectronics, N.V.

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

10

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

> I hope [the statement] is enough to meet your need of being able to confirm to your Indian customers that some of the PSU failures are caused by ST's Viper.

44.     Unfortunately, ST Micro's acknowledgement that its Viper17LN chips caused the failures was too little and too late. ST Micro's earlier misrepresentations had eliminated the goodwill that Cisco had previously cultivated with its customers in India.

### Cisco's customers and partners terminate their business relationships

45.     ST Micro's misrepresentations caused considerable economic damage to Cisco. First, Cisco's customers demanded a variety of concessions, which cost Cisco tens of millions of dollars. Cisco would not have been required to make these concessions had it not been for ST Micro's misrepresentations. Second, Cisco obviously could not charge its customers for set-top boxes that would fail. This meant Cisco spent money manufacturing and shipping defective boxes that it could not sell. Third, Cisco's customers refused to clear customs on any further shipments. These shipments languished at customs, generating storage costs that Cisco ended up paying before it was forced to collect those products from customs and incurring further shipping and transportation costs.

46.     Yet, customer confidence was a greater loss for Cisco. Cisco's customers were irate. Cisco's customers believed Cisco either was lying to them in June when it assured them the problem was isolated and fixed or simply did not know what it was doing. Neither of these options was acceptable. As a result of ST Micro's misrepresentations and the steps Cisco took in reliance on these misrepresentations, Cisco's customers lost confidence in Cisco and its ability to address set-top box problems. Therefore, Cisco's customers were no longer willing to buy set-top boxes from Cisco.

47.     Order cancellation of the 3410DVB series was pervasive. As a result, Cisco was left with millions of dollars of set-top box raw materials it had purchased based on then-existing orders and sales forecasts. Not only did customers cancel their existing orders—resulting in debookings—they refused to place new orders for the 3410DVB series. Cisco's set-top box business in India dried up almost instantly after this second wave of defective Viper17LN chips. Cisco lost existing and future business for its successful 3410DVB as a result of ST Micro's misrepresentations.

11

48.     Cisco also lost sales of its next generation set top (the 3510DVB) with customers who were affected by the contaminated chips. Prior to ST Micro's misrepresentations, Cisco had been developing the 3510DVB, had already ordered raw materials required to manufacture this product, and had begun arranging sales of this product with its customers. After ST Micro's misrepresentations, Cisco's customers indicated that they would not be placing orders for Cisco's 3510DVB due to its lack of confidence with Cisco stemming from ST Micro's various misrepresentations. ST Micro's misrepresentations cost Cisco these sales.

49.     In or about October 2013, in an attempt to salvage the business, various Cisco employees travelled to India to meet with the "C-Level" executives of its customers. It was a very painful experience. The executives accused Cisco of intentionally lying, demonstrating the erosive effect ST Micro's actions had on Cisco's reputation and business relationships.

50.     Moreover, two customers told Cisco that an ST Micro employee had visited them and told them the Viper17LN chips were not defective. According to the customers, the ST Micro employee explained that the problem was Cisco's fault because Cisco was manufacturing poor-quality set-top boxes and dumping them in India. On information and belief, the employee making these statements was authorized by ST Micro to communicate with these customers and was acting as ST Micro's agent, and on its behalf, when communicating with these customers.

51.     Ultimately, there was nothing Cisco could do. By this time many of Cisco's customers had no further interest in purchasing Cisco set-top boxes. Cisco lost tens of millions of dollars in orders and future sales for the 3410DVB and 3510DVB as a result of ST Micro's lack of due diligence and misrepresentations.

## FIRST CAUSE OF ACTION

### (Negligent Misrepresentation)

#### Against All Defendants

52.     Cisco incorporates the allegations of paragraphs 1-51 of this Complaint.

53.     Before and after Cisco and ST Micro began to engage directly over the Viper17LN chip issue, ST Micro had a duty to provide true and accurate information about the issues with the Viper17LN chips.

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

54.    ST Micro represented to Cisco that (a) the failure rate of these chips was less than 1% and (b) chips with Date Codes numbered 309 and higher were "not affected" by the manufacturing issue plaguing Viper chips with earlier Date Codes.

55.    ST Micro made these representations intending Cisco to rely on them.

56.    Cisco, in fact, relied on these representations and its reliance was reasonable.

57.    These representations were not true.

58.    On information and belief, ST Micro had no reasonable grounds for believing the representations were true when made. On information and belief, ST Micro failed to adequately investigate the failure rate of Viper17LN chips and the failure of Viper17LN chips with Date Codes 309 and higher, and its investigation failed to comply with established and basic industry quality control standards, especially given that Cisco had communicated to ST Micro that inaccurate information would have devastating consequences for Cisco.

59.    As a direct and proximate result of its reliance on ST Micro's misrepresentations, Cisco suffered damages in an amount to be determined at trial, which amount includes, but is not limited to, costs of manufacturing, repair and replacement, shipping, storage, customs, debookings, and future lost sales.

## SECOND CAUSE OF ACTION

### (Negligent Interference with Prospective Economic Relations)

### Against All Defendants

60.    Cisco incorporates the allegations of paragraphs 1-59 of this Complaint.

61.    At all relevant times, Cisco had business relationships with its existing customers and partners that included the likelihood of future economic benefit through these relationships.

62.    ST Micro knew or should have known that Cisco had economic relationships with its existing customers and partners that included the likelihood of future economic benefit to Cisco.

63.    ST Micro knew or should have known that Cisco would rely on ST Micro's representation that the failure rate was less than 1% and ST Micro's June 28, 2013 representation, and relay that information to Cisco's customers and partners which would impact Cisco's relationships with its existing customers.

13

64. ST Micro knew or should have known that Cisco's relationship with existing customers would be impacted by ST Micro falsely claiming that the failures of Cisco's set-top boxes were Cisco's fault because Cisco was manufacturing poor-quality set-top boxes and dumping them in India.

65. ST Micro's conduct fell below the reasonable standard of care owed to Cisco.

66. ST Micro's misrepresentations and communication with Cisco's customers and partners have interfered with Cisco's prospective economic relations with those customers and partners.

67. ST Micro's actions have caused Cisco economic harm.

68. As a direct and proximate result of ST Micro's acts as alleged herein, Cisco has suffered damages in an amount to be determined at trial which amount includes, but is not limited to, costs of manufacturing, repair and replacement, shipping, storage, customs, debookings, and future lost sales.

## THIRD CAUSE OF ACTION

### (Negligent Interference with Contractual Relations)

#### Against All Defendants

69. Cisco incorporates the allegations of paragraphs 1-68 of this Complaint.

70. Cisco had contracts with existing customers and partners with whom they enjoyed economic advantage.

71. ST Micro knew or should have known that Cisco had contracts with its existing customers and partners.

72. ST Micro knew or should have known that its representation about the failure rate and June 28, 2013 representation and subsequent accusation that Cisco was dumping poor quality product in India would disrupt Cisco's contractual relations with its existing customers and partners.

73. ST Micro's conduct fell below the reasonable standard of care owed to Cisco.

74. ST Micro's conduct has in fact disrupted and interfered with Cisco's contractual agreements and economic advantage with those customers and partners.

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

14

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

75.     ST Micro's actions made Cisco's performance of its contracts with its customers and partners more expensive and more difficult, and negatively impacted Cisco's contractual relationship with its customers and partners.

76.     As a direct and proximate result of ST Micro's acts as alleged herein, Cisco has suffered damages in an amount to be determined at trial which amount includes, but is not limited to, costs of manufacturing, repair and replacement, shipping, storage, customs, debookings, and future lost sales.

### FOURTH CAUSE OF ACTION

### (Negligence)

### Against All Defendants

77.     Cisco incorporates the allegations of paragraphs 1-76 of this Complaint.

78.     Before and after Cisco and ST Micro began to engage directly over the Viper17LN chip issue, ST Micro had a duty to provide true and accurate information about the issues with the Viper17LN chips.

79.     ST Micro breached that duty when it represented to Cisco that the failure rate of the contaminated chips was less than 1% and that Viper17LN chips with Date Codes numbered 309 and higher were "not affected" and failed to correct these misrepresentations in a timely manner.

80.     As a direct and proximate result of ST Micro's negligent conduct, Cisco suffered damages in an amount to be determined at trial, which amount includes, but is not limited to, costs of manufacturing, repair and replacement, shipping, storage, customs, and future lost sales.

### FIFTH CAUSE OF ACTION

### (Defamation)

### Against ST Micros

81.     Cisco incorporates the allegations of paragraphs 1-80 of this Complaint.

82.     On information and belief, ST Micro made statements to two of Cisco's customers that were of and concerning Cisco and understood by the customers to be of and concerning Cisco.

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

83.     In those statements, ST Micro falsely stated and implied that (a) the Viper17LN chips were not defective, (b) the problem was Cisco's fault, and (c) Cisco was manufacturing poor quality set-tops and dumping them in India.

84.     Those statements were false because (a) the Viper17LN chips were defective, (b) the problem was not Cisco's fault, and (c) Cisco was not intentionally "dumping" poor quality set-tops in India.

85.     These false statements and implications by ST Micro were unprivileged and defamatory per se.

86.     ST Micro acted with actual malice.  On information and belief, ST Micro knew it was factually inaccurate to state or imply that (a) the Viper17LN chips were not defective, (b) the problem was Cisco's fault, and (c) Cisco was manufacturing poor quality set-tops and dumping them in India.  Alternatively, ST Micro acted with reckless disregard for the truth when it stated and implied these facts.  ST Micro had information available to it that cast substantial doubt on the accuracy of its statements and implications.

87.     As a direct and proximate result of ST Micro's acts as alleged herein, Cisco has suffered reputational and actual damage in an amount to be determined at trial.

## SIXTH CAUSE OF ACTION

### (Trade Libel)

### Against ST Micros

88.     Cisco incorporates the allegations of paragraphs 1-87 of this Complaint.

89.     On information and belief, ST Micro made statements to two of Cisco's customers that were of and concerning Cisco and understood by the customers to be of and concerning Cisco.

90.     In those statements, ST Micro falsely stated and implied that (a) the Viper17LN chips were not defective, (b) the problem was Cisco's fault, and (c) Cisco was manufacturing poor quality set-tops and dumping them in India.

91.     Those statements were false because (a) the Viper17LN chips were defective, (b) the problem was not Cisco's fault, and (c) Cisco was not intentionally manufacturing poor quality set-tops and dumping them in India.

16

COMPLAINT

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

92. ST Micro acted with actual malice. On information and belief, ST Micro knew it was factually inaccurate to state or imply that (a) the Viper17LN chips were not defective, (b) the problem was Cisco's fault, and (c) Cisco was manufacturing poor quality set-tops and dumping them in India. Alternatively, ST Micro acted with reckless disregard for the truth when it stated and implied these facts. ST Micro had information available to it that cast substantial doubt on the accuracy of its statements and implications.

93. As a direct and proximate result of ST Micro's acts as alleged herein, Cisco has suffered actual damages in an amount to be determined at trial.

## SEVENTH CAUSE OF ACTION

### (Intentional Misrepresentation)

### Against All Defendants

94. Cisco incorporates the allegations of paragraphs 1-93 of this Complaint.

95. Before and after Cisco and ST Micro began to engage directly over the Viper17LN chip issue, ST Micro had a duty to provide true and accurate information about the issues with the Viper17LN chips.

96. ST Micro represented to Cisco that the chips had a failure rate of less than 1% and that chips with Date Codes numbered 309 and higher were "not affected" by the manufacturing issue plaguing Viper chips with earlier Date Codes.

97. ST Micro made these representations intending Cisco to rely on them.

98. Cisco, in fact, relied on these representations and its reliance was reasonable.

99. These representations were not true.

100. On information and belief, ST Micro knew that these representations were not true when they were made and/or made these representations recklessly and without regard for their truth. On information and belief, ST Micro knew it lacked a good faith basis representing to Cisco that the failure rate of Viper17LN chips was less than 1% and chips with Date Codes 309 and higher were not affected. Alternatively, on information and belief, ST Micro knew the failure rate was greater than 1% and that chips with Date Codes 309 and higher were affected.

17

COMPLAINT

101.    As a direct and proximate result of its reliance on ST Micro's misrepresentations, Cisco suffered damages in an amount to be determined at trial, which amount includes, but is not limited to, costs of manufacturing, repair and replacement, shipping, storage, customs, debookings, and future lost sales.

### PRAYER FOR RELIEF

Plaintiff Cisco prays for judgment against ST Micro as follows:

1.    For damages in an amount to be proven at trial;

2.    An award of litigation costs;

3.    An award of interest as allowed by law; and

4.    For other and further relief that the Court may deem just and proper.

### DEMAND FOR JURY TRIAL

Plaintiff Cisco Systems, Inc. hereby demands a trial by jury of all issues so triable.

Dated: June 13, 2014

WINSTON & STRAWN LLP

By:  _Krista M. Enns_
     Dan K. Webb
     J. Erik Connolly
     Krista M. Enns
     Attorneys for Plaintiff
     CISCO SYSTEMS, INC.

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5802

18
COMPLAINT

# Exhibit A

| From: | Marietta AXISA |
|---|---|
| To: | Vino Mody (modyv); Mark Penk (penkm); Kay Kavia (kaviak); Jing Li (lij); Samer Kassis (skassis); YIMIN LIU (yimiliu) |
| Cc: | Blancky HO; William CHAN; Sergio Tommaso SPAMPINATO; Antonino MOTTA; Davide Simone TRAPANI; Michael S COSSON |
| Subject: | RE: Viper date code VS. shipment & Failure rate projection |
| Date: | Friday, June 28, 2013 11:46:03 AM |
| Attachments: | VIPERMARKING.pdf |
| | Copy of VIPER17LN shipments to Array.xls |

Hi All,

Please find attached the complete lot list in the excel file that were shipped to Willas Array.  As per your request I left all the lot #s in the list i.e. good and bad. I highlighted them in different colors.  On the RHS of the lot sheet please find the explanation of what each color represents – yellow are the lots affected, green are not affected and orange have a mix of good tracecode and bad ones. I highlighted the bulk id (Col H) and date code (col G) so that you can easy identify this traceability information. As we discussed these are all the lots that are sent out to Willas Array but WA does not know which lots were shipped out to be built for Cisco's application.  That has to be counterchecked with AMC.

Attached please find also a pdf doc that highlights where to find the bulk id on the label and also the device marking of the VIPER products.
While I am out on vacation you can contact my counterpart in Asia (Blancky) and I included as per your request her contact details inside this file.  She is in copy of this email.

Please make sure that the ST internal team are in copy of all communications related to this issue i.e. Michael Cosson, Antonino Motta, Sergio  Spampinato, Davide Trapani, Blancky Ho, William Chan (all in CC).

Hope this helps.

Regards,
Marietta

-----Original Appointment-----
**From:** Vino Mody (modyv) [mailto:modyv@cisco.com]
**Sent:** Thursday, June 27, 2013 10:20 PM
**To:** Vino Mody (modyv); Mark Penk (penkm); Kay Kavia (kaviak); Jing Li (lij); Samer Kassis (skassis); Marietta AXISA; Michael S COSSON; YIMIN LIU (yimiliu)
**Subject:** Viper date code VS. shipment & Failure rate projection
**When:** Friday, June 28, 2013 8:30 AM-9:30 AM (UTC-07:00) Mountain Time (US & Canada).
**Where:** WEB Call

Jing Li: Please feel free to forward the invitation to other teams that can help from Cisco and vendors

Agenda:

ST Input

1. Review Excel from ST on Viper shipments data by Date codes to their distributor
2. Does the distributor only ship to AMC or also to other users/companies?

3. Essentially, we need data for shipments going to AMC
4. Pending shipment status
5. Projection of Failure Rates

AMC

6. On hand status of good date code parts and built up power supplies with good date codes

Foxconn

7. Take inventory of power supplies on hand with good Viper date codes
8. Status of set tops built with good Viper parts

India Requirements

9. We estimate around 30,000 power supplies will be needed for swap of reboot failures in field and at repair as soon as possible
10.

Vino Mody invites you to an online meeting using WebEx.

Meeting Number: 306 546 448
Meeting Password: 123

-------------------------------------------------------
To join this meeting (Now from mobile devices!)
-------------------------------------------------------
1. Go to https://cisco.webex.com/cisco/j.php?J=306546448&PW=NYig3MzMzZmVh
2. Enter the meeting password: 123
3. Click "Join Now".
4. Follow the instructions that appear on your screen.

-------------------------------------------------------
ALERT:Toll-Free Dial Restrictions for (408) and (919) Area Codes
-------------------------------------------------------

The affected toll free numbers are: (866) 432-9903 for the San Jose/Milpitas area and (866) 349-3520 for the RTP area.

Please dial the local access number for your area from the list below:
- San Jose/Milpitas (408) area:  525-6800
- RTP (919) area:  392-3330

----------------------------------------------------
To join the teleconference only
----------------------------------------------------

1. Dial into Cisco WebEx (view all Global Access Numbers at
http://cisco.com/en/US/about/doing_business/conferencing/index.html
2. Follow the prompts to enter the Meeting Number (listed above) or Access Code followed by the # sign.

San Jose, CA: +1.408.525.6800  RTP: +1.919.392.3330

US/Canada: +1.866.432.9903  United Kingdom: +44.20.8824.0117

India: +91.80.4350.1111  Germany: +49.619.6773.9002

Japan: +81.3.5763.9394  China: +86.10.8515.5666

http://www.webex.com

CCP:+14085256800x306546448#

IMPORTANT NOTICE: This WebEx service includes a feature that allows audio and any documents and other materials exchanged or viewed during the session to be recorded. By joining this session, you automatically consent to such recordings. If you do not consent to the recording, discuss your concerns with the meeting host prior to the start of the recording or do not join the session. Please note that any such recordings may be subject to discovery in the event of litigation.

# Tab 1

# Bulk Label

— *ST Internal* —

## STMicroelectronics

Manufactured under patents or patents pending

Assembled in: MALTA
Pb-free          2nd Level Interconnect
MSL: 3           Bag seal date: 31 Dec 2004
PBT: 250 C       Category: e1   ECOPACK

TYPE:    E-ABCD
         ABCD-LFI/

Total Qty: 2000
Trace code 22XXXXXX.XX 22

Marking
Bulk ID

XXXXXX
**T4924N790001**

Please provide the bulk ID for any inquiry

## BULK ID

PBT defined in JEDEC J-STD-020 rev C
ECOPACK defined in spec 7191395

MariettaAxisa Nov 05



— ST Internal —

# FIELD QUALITY SUPPORT CONTACT IN ST ASIA:

**BLANCKY HO**
PHONE NO: +852 28615750
EMAIL: blancky.ho@st.com

MANAGER OF BLANCKY:
WILLIAM CHAN (william.chan@st.com)

MariettaAxisa Nov 05





# Device Marking for the VIPER17LN-5HF/ — ST Internal —

MariettaAxisa Nov 05

Instr for step (MAIN MARK 13) Marking/Alt /Routg 58411

**STEP TYPE Marking**
Marking Composition    CD17617905    STANDARD ST
For MINIDIP .25

PACKAGE FACE : TOP

DATE CODE

**LEGEND**

■  Unmarkable Surface
□  Marking Composition Field

| | | |
|---|---|---|
| a-511    | –  | PIN1-REF |
| A-30172  | –  | Second_1v1_intct |
| B-30165  | –  | STANDARD ST LOGO (0000093) |
| C-30167  | –  | COUNTRY OF ORIGIN (MAX CHAR ALLOWED = 2) |
| D-30168  | –  | MARKING AREA (P) |
| E-30171  | –  | Assy Plant (P) |
| F-30173  | –  | BE Sequence (11) |
| Comment  |    | 2nd digit of PP |
| G-30170  | –  | Assy Year (Y) |
| | | 2nd & 3rd Digits of 111 |
| H-30169  | –  | Assy Week (WW) |

| CODE | COMPOSN FLD TYPE | MARKING VALUE |
|---|---|---|
| 30168 | MARKING AREA | VIPER17L |
| 30172 | Second_1v1_intct | e3 |

e3 - LOGO see document ref: 7761034



# Device Marking for the VIPER17LN-6LF

_ST Internal –_

MariettaAxisa Nov 05

Instr for step (MAIN MARK 13) Marking/Alt /Route 58411

STEP TYPE Marking
Marking Composition  CD17617905  STANDARD ST
For MINIDIP .25

PACKAGE FACE : TOP



DATE CODE

LEGEND

■  Unmarkable Surface

☐  Marking Composition Field

a-511   -  PIN1-REF
A-30172 -  Second_lvl_intct
B-30165 -  STANDARD ST LOGO
           (0000093)
C-30167 -  COUNTRY OF ORIGIN
           (MAX CHAR ALLOWED = 3)
D-30168 -  MARKING AREA
E-30171 -  Assy Plant
           (P)
F-30173 -  BE Sequence
           (LL)

Comment   2nd digit of PP

Comment  2nd & 3rd DIGITS OF LLL
G-30170 -  Assy Year
           (Y)
H-30169 -  Assy Week
           (WW)

e3 - LOGO see document ref: 7741034

| CODE | COMPOSN FLD TYPE | MARKING VALUE |
|------|------------------|---------------|
| 30168 | MARKING AREA | VIPER17L |
| 30172 | Second_lvl_intct | |



Tab 2

| Customer Name | Source lot | Ref(Ship)el | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulkln) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLAS-ARRAY/HK | VS149279 | ?1LGAKCD3SEC | VIPER17LN-6LF/ | 20120815 | 4000 | 231 | T2433VAB5P0003 | G423115N | VIPER17LN-6LF/ | 20120815 | 2,000 | G423115YN05 |
| WILLAS-ARRAY/HK | VS149279 | ?1LGAKCD3SEC | VIPER17LN-6LF/ | 20120815 | 4000 | 231 | T2433VA5P0004 | G423115N | VIPER17LN-6LF/ | 20120815 | 2,000 | G423115YN05 |
| WILLAS-ARRAY/HK | VS149279 | ?1LGAKCDTRA | VIPER17LN-6LF/ | 20120815 | 12000 | 231 | T2433VMAK0001 | G423115N | VIPER17LN-6LF/ | 20120815 | 2,000 | G423115YN02 |
| WILLAS-ARRAY/HK | VS149279 | ?1LGAKCDTRA | VIPER17LN-6LF/ | 20120815 | 12000 | 231 | T2433VMAK0002 | G423115N | VIPER17LN-6LF/ | 20120815 | 2,000 | G423115YN02 |
| WILLAS-ARRAY/HK | VS149279 | ?1LGAKCDTRA | VIPER17LN-6LF/ | 20120815 | 12000 | 231 | T2433VMAK0003 | G423115N | VIPER17LN-6LF/ | 20120815 | 2,000 | G423115YN02 |
| WILLAS-ARRAY/HK | VS149279 | ?1LGAKCDTRA | VIPER17LN-6LF/ | 20120815 | 12000 | 231 | T2433VMAK0004 | G423115N | VIPER17LN-6LF/ | 20120815 | 2,000 | G423115YN02 |
| WILLAS-ARRAY/HK | VS149279 | ?1LGAKCDTRA | VIPER17LN-6LF/ | 20120815 | 12000 | 231 | T2433VMAK0005 | G423115N | VIPER17LN-6LF/ | 20120815 | 2,000 | G423115YN02 |
| WILLAS-ARRAY/HK | VS149279 | ?1LGAKCDTRA | VIPER17LN-6LF/ | 20120815 | 12000 | 231 | T2433VMAK0006 | G423115N | VIPER17LN-6LF/ | 20120815 | 2,000 | G423115YN02 |
| | | | | | | | | G423115N | | | | |
| WILLAS-ARRAY/HK | VS146483 | ?1LGAKCE800 | VIPER17LN-6LF/ | 20120818 | 2000 | 231 | T2433PHK0001 | G423207B | VIPER17LN-6LF/ | 20120818 | 2,000 | G42320V9RG |
| WILLAS-ARRAY/HK | VS146483 | ?1APAKCFLTD | VIPER17LN-6LF/ | 20120826 | 1000 | 231 | T2434L4D8002 | G423207B | VIPER17LN-6LF/ | 20120826 | 1,000 | G42320V9RQ |
| WILLAS-ARRAY/HK | VS146483 | ?1LGAKCE5C7 | VIPER17LN-6LF/ | 20120817 | 6000 | 232 | T2433PHB0001 | G423207B | VIPER17LN-6LF/ | 20120817 | 2,000 | G42320Y904 |
| WILLAS-ARRAY/HK | VS146483 | ?1LGAKCE5C7 | VIPER17LN-6LF/ | 20120817 | 6000 | 232 | T2433PHB0002 | G423207B | VIPER17LN-6LF/ | 20120817 | 2,000 | G42320Y904 |
| WILLAS-ARRAY/HK | VS146483 | ?1LGAKCE5C7 | VIPER17LN-6LF/ | 20120817 | 6000 | 232 | T2433PHB0003 | G423207B | VIPER17LN-6LF/ | 20120817 | 2,000 | G42320Y904 |
| WILLAS-ARRAY/HK | VS146483 | ?1LGAKCEC85 | VIPER17LN-6LF/ | 20120818 | 10000 | 232 | T2433QKE0001 | G423207B | VIPER17LN-6LF/ | 20120818 | 2,000 | G42320Y90G |
| WILLAS-ARRAY/HK | VS146483 | ?1LGAKCEC85 | VIPER17LN-6LF/ | 20120818 | 10000 | 232 | T2433QKE0002 | G423207B | VIPER17LN-6LF/ | 20120818 | 2,000 | G42320Y90G |
| WILLAS-ARRAY/HK | VS146483 | ?1LGAKCEC85 | VIPER17LN-6LF/ | 20120818 | 10000 | 232 | T2433QKE0003 | G423207B | VIPER17LN-6LF/ | 20120818 | 2,000 | G42320Y90G |
| WILLAS-ARRAY/HK | VS146483 | ?1LGAKCEC85 | VIPER17LN-6LF/ | 20120818 | 10000 | 232 | T2433QKE0004 | G423207B | VIPER17LN-6LF/ | 20120818 | 2,000 | G42320Y90G |
| WILLAS-ARRAY/HK | VS146483 | ?1LGAKCEC85 | VIPER17LN-6LF/ | 20120818 | 10000 | 232 | T2433QKE0005 | G423207B | VIPER17LN-6LF/ | 20120818 | 2,000 | G42320Y90G |
| WILLAS-ARRAY/HK | VS146483 | ?1LGAKCEDTM | VIPER17LN-6LF/ | 20120818 | 6000 | 232 | T2433QNQ0006 | G423207B | VIPER17LN-6LF/ | 20120818 | 2,000 | G42320Y908 |
| WILLAS-ARRAY/HK | VS146483 | ?1LGAKCEDTM | VIPER17LN-6LF/ | 20120818 | 6000 | 232 | T2433QWD0001 | G423207B | VIPER17LN-6LF/ | 20120818 | 2,000 | G42320Y90C |
| WILLAS-ARRAY/HK | VS146483 | ?1LGAKCEDTM | VIPER17LN-6LF/ | 20120818 | 6000 | 232 | T2433QWD0002 | G423207B | VIPER17LN-6LF/ | 20120818 | 2,000 | G42320Y90C |
| | | | | | | | | G423519M, | | | | |
| ARRAY HK (SADA) | VS207962 | ?2LGAKCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 235 | T2S8NB80001 | G237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G237068PM |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 236 | T2457M0Z0007 | G423605S | VIPER17LN-6LF/ | 20120917 | 2,000 | G423605S08 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 236 | T2457PCL0001 | G423605S | VIPER17LN-6LF/ | 20120917 | 2,000 | G423605S19 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 236 | T2457PCL0002 | G423605S | VIPER17LN-6LF/ | 20120917 | 2,000 | G423605S19 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 236 | T2457PCL0003 | G423605S | VIPER17LN-6LF/ | 20120917 | 2,000 | G423605S19 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 236 | T2457PCL0004 | G423605S | VIPER17LN-6LF/ | 20120917 | 2,000 | G423605S19 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCKAX0 | VIPER17LN-6LF/ | 20120917 | 54000 | 236 | T2457P10001 | G423605S | VIPER17LN-6LF/ | 20120917 | 2,000 | G423605S11 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCKAX0 | VIPER17LN-6LF/ | 20120917 | 54000 | 236 | T2457P10002 | G423605S | VIPER17LN-6LF/ | 20120917 | 2,000 | G423605S11 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCKAX0 | VIPER17LN-6LF/ | 20120916 | 26000 | 236 | T2457P10003 | G423605S | VIPER17LN-6LF/ | 20120916 | 2,000 | G423605S11 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCKAX0 | VIPER17LN-6LF/ | 20120916 | 26000 | 236 | T2457P10004 | G423605S | VIPER17LN-6LF/ | 20120916 | 2,000 | G423605S11 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCKAX0 | VIPER17LN-6LF/ | 20120916 | 26000 | 236 | T2457P10005 | G423605S | VIPER17LN-6LF/ | 20120916 | 2,000 | G423605S11 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCKAX0 | VIPER17LN-6LF/ | 20120916 | 26000 | 236 | T2457P10006 | G423605S | VIPER17LN-6LF/ | 20120916 | 2,000 | G423605S11 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCKAX0 | VIPER17LN-6LF/ | 20120916 | 26000 | 236 | T2457P10007 | G423605S | VIPER17LN-6LF/ | 20120916 | 2,000 | G423605S11 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCKAX0 | VIPER17LN-6LF/ | 20120916 | 26000 | 236 | T2457P10008 | G423605S | VIPER17LN-6LF/ | 20120916 | 2,000 | G423605S11 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCKAX0 | VIPER17LN-6LF/ | 20120916 | 26000 | 236 | T2457P10009 | G423605S | VIPER17LN-6LF/ | 20120916 | 2,000 | G423605S11 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCKAX0 | VIPER17LN-6LF/ | 20120916 | 26000 | 236 | T2457P10010 | G423605S | VIPER17LN-6LF/ | 20120916 | 2,000 | G423605S11 |
| ARRAY HK (SADA) | VS128426 | ?2LGAKCKAX0 | VIPER17LN-6LF/ | 20120916 | 26000 | 236 | T2457P10011 | G423605S | VIPER17LN-6LF/ | 20120916 | 2,000 | G423605S11 |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JGVO001 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSOR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JGVO002 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSOR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JGVO003 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSOR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JGVO004 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSOR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JGVO005 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSOR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JGVO006 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSOR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JGVO007 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSOR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JGVO008 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSOR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JGVO009 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSOR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JHKO001 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSRR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JHKO002 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSRR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JHKO003 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSRR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JHKO004 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSRR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JHKO005 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSRR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JHKO006 | G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4236OGSRR |
| ARRAY HK (SADA) | VS128426 | 2LGAKCLLA5 | VIPER17LN-6LF/ | 20120925 | 14000 | 236 | T2439JG2001 | G4238031 / G4236OGS | VIPER17LN-6LF/ | 20120925 | 2,000 | G4236OGSOB |
| ARRAY HK (SADA) | VS207952 | 1LGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 236 | T2438JGUO001 | G4237O6B / G4236OGS | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237O6BRD |
| ARRAY HK (SADA) | VS207952 | 1LGAKCK93P | VIPER17LN-6LF/ | 20120917 | 26000 | 236 | T2438JXKO001 | G4237O6B / G4236OGS | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237O6BRM |
| ARRAY HK (SADA) | VS207952 | 2LGAKCKKX0 | VIPER17LN-6LF/ | 20120916 | 118000 | 236 | T2437O18OO001 | G4237O6B / G4236OGS | VIPER17LN-6LF/ | 20120916 | 2,000 | G4237O6BR2 |
| ARRAY HK (SADA) | VS207952 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 236 | T2438JKGPO001 | G4237O6B / G4236OGS | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237O6BP5 |
| ARRAY HK (SADA) | VS207952 | 2LGAKCLLA5 | VIPER17LN-6LF/ | 20120925 | 14000 | 236 | T2439JG7O001 | G4237O6B / G4236OGS | VIPER17LN-6LF/ | 20120925 | 2,000 | G4237O6BOP |
| ARRAY HK (SADA) | VS128426 | 1LGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 236 | T2438JKOEO001 | G4237O6B / G4236OGS | VIPER17LN-6LF/ | 20120917 | 2,000 | G4236OGSOK |
| ARRAY HK (SADA) | VS128426 | 2LGAKCLS35 | VIPER17LN-6LF/ | 20120926 | 48000 | 236 | T2439KCN0001 | G4238031 | VIPER17LN-6LF/ | 20120926 | 2,000 | G4238031 |
| ARRAY HK (SADA) | VS207952 | 1LGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 237 | T2438KGEO001 | G4237O6B | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237O6BOP |
| ARRAY HK (SADA) | VS207952 | 1LGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 237 | T2438KGEO002 | G4237O6B | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237O6BOP |
| ARRAY HK (SADA) | VS207952 | 1LGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 237 | T2438KGEO003 | G4237O6B | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237O6BOP |
| ARRAY HK (SADA) | VS207952 | 1LGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 237 | T2438KGEO004 | G4237O6B | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237O6BOP |
| ARRAY HK (SADA) | VS207952 | 2LGAKCKKX0 | VIPER17LN-6LF/ | 20120917 | 118000 | 237 | T2438KGEO005 | G4237O6B | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237O6BOP |
| ARRAY HK (SADA) | VS207952 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120916 | 26000 | 237 | T2438KGEO006 | G4237O6B | VIPER17LN-6LF/ | 20120916 | 2,000 | G4237O6BOP |
| ARRAY HK (SADA) | VS207952 | 2LGAKCLLA5 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438JXBO003 | G4237O6B | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237O6B05 |
| ARRAY HK (SADA) | VS207952 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438JXVO005 | G4237O6B | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237O6B0G |
| ARRAY HK (SADA) | VS207952 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KTA0O001 | G4237O6B | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237O6B0G |
| ARRAY HK (SADA) | VS207952 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KCA0O002 | G4237O6B | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237O6B0G |
| ARRAY HK (SADA) | VS207952 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KTA0O003 | G4237O6B | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237O6B0G |
| ARRAY HK (SADA) | VS207952 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KCA0O005 | G4237O6B | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237O6B0G |
| ARRAY HK (SADA) | VS207952 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KLE0O01 | G4237O6B | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237O6B0F |
| ARRAY HK (SADA) | VS207952 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KLE0O02 | G4237O6B | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237O6B0F |
| ARRAY HK (SADA) | VS207952 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KLE0O03 | G4237O6B | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237O6B0F |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KLE0004 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G6F |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KLE0005 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G12 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KSR0001 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G12 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KSR0002 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G12 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KSR0003 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G12 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KSR0004 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G12 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KSR0005 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G12 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KSR0006 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G12 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KSR0007 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G12 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KSR0008 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G12 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KSR0009 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G12 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438KSR0010 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G12 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438L9H0001 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G1E |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438L9H0002 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G1E |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438L9H0003 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G1E |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438L9H0004 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G1E |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438L9H0005 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G1E |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438L6L0001 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G0H |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438L6L0002 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G0H |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438L6L0003 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G0H |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T2438L6L0004 | G4237068 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237068G0H |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438L6L0005 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G0H |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438L6L0006 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G0H |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438L6L0007 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G0H |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438L6L0008 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G0H |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438L6L0009 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G0H |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438L6L0010 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G0H |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438LZL0001 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G16 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438LZL0002 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G16 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438LZL0004 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G16 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438LZL0005 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G16 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MEK0003 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G16 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MF20001 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G1M |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MF20002 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G1M |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MF20003 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G1M |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MF20004 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G1M |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MF20007 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G1M |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MF20008 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G1M |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MF20009 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G16 |
| ARRAY HK (SADA) | VS207962 | 2LGAKCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MF20010 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068G16 |

| Customer Name | Source lot | Ref(ShipM) | Ship product | Ship close date | Ship Qty | Date code | Ref(BulkM) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SAOA) | VS207962 | 21G6KCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MKF2001 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068H |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MKF0001 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068Y |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MKF0002 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068Y |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MKF0003 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068Y |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MKF0005 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068Y |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKSLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MKF0006 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068Y |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKUX7 | VIPER17LN-6LF/ | 20120920 | 12000 | 237 | T2438M3Z0010 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068W |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKUX7 | VIPER17LN-6LF/ | 20120920 | 12000 | 237 | T2438M3Z0111 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068W |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKUX7 | VIPER17LN-6LF/ | 20120920 | 12000 | 237 | T2438MVQ0001 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068W |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKUX7 | VIPER17LN-6LF/ | 20120920 | 12000 | 237 | T2438MVQ0002 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068Z |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKUX7 | VIPER17LN-6LF/ | 20120920 | 12000 | 237 | T2438MVQ0004 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068Z |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKUX7 | VIPER17LN-6LF/ | 20120920 | 12000 | 237 | T2438MVQ0005 | G4237068 | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237068Z |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MWV0001 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068R |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MWV0002 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068R |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MWV0003 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068R |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MWV0004 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068R |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MWV0005 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068R |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MWV0006 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068R |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MZF0001 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068F |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MZF0003 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068F |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MZF0004 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068F |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MZF0005 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068F |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MJ0001 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068F |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MJ0003 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068X |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2438MJ0005 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068X |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120921 | 36000 | 237 | T2439KRV0001 | G4237068 | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237068X |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439KRV0002 | G4237068 | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237068X |
| ARRAY HK (SAOA) | VS207962 | 21G6KCKYM6 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439KRV0003 | G4237068 | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237068X |
| ARRAY HK (SAOA) | VS207962 | 21G6KCLS35 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439KRV0004 | G4237068 | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237068X |
| ARRAY HK (SAOA) | VS207962 | 21G6KCLS35 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439KRV0005 | G4237068 | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237068X |
| ARRAY HK (SAOA) | VS207962 | 21G6KCLS35 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439KRV0007 | G4237068 | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237068X |
| ARRAY HK (SAOA) | VS207962 | 21G6KCLS35 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439KRV0008 | G4237068 | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237068X |
| ARRAY HK (SAOA) | VS207962 | 21G6KCLS35 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2438MNW0006 | G4237068 | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237068J |
| ARRAY HK (SAOA) | VS207962 | 1LG6KCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7D001 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068L1 |
| ARRAY HK (SAOA) | VS207962 | 1LG6KCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7D0003 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068L1W |
| ARRAY HK (SAOA) | VS207962 | 1LG6KCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7D0004 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068L1W |
| ARRAY HK (SAOA) | VS207962 | 1LG6KCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7D0005 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068L1W |
| ARRAY HK (SAOA) | VS207962 | 1LG6KCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7D0006 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068L1W |
| ARRAY HK (SAOA) | VS207962 | 1LG6KCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7D0007 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068L1W |
| ARRAY HK (SAOA) | VS207962 | 1LG6KCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7D0008 | G4237068 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237068L1W |

| Customer Name | Source lot | Ref[ShipII] | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulkf) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS207952 | ?LLGAKCL4LB | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T243BP7D0009 | G4237D6B | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237D6B1W |
| ARRAY HK (SADA) | VS207952 | ?LLGAKCL4LB | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T243BP7D0010 | G4237D6B | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237D6B1W |
| ARRAY HK (SADA) | VS207952 | ?LLGAKCL4LB | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T243BP7D0011 | G4237D6B,<br>G4237D6B | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237D6B1W |
| ARRAY HK (SADA) | VS210808 | ?ILGAKCLL4S | VIPER17LN-6LF/ | 20120925 | 14000 | 237 | T2439JQP0001 | G4238031,<br>G4238031 | VIPER17LN-6LF/ | 20120925 | 2,000 | G4238031QN |
| ARRAY HK (SADA) | VS128426 | ?ILGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 237 | T2438JMA0001 | G4237DC5,<br>G4237D6B | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237D6BC4 |
| ARRAY HK (SADA) | VS207952 | ?ILGAKCK5SLQ | VIPER17LN-6LF/ | 20120920 | 54000 | 237 | T2438MG60001 | G4237DC5,<br>G4237D6B, | VIPER17LN-6LF/ | 20120920 | 2,000 | G4237D6BD4 |
| ARRAY HK (SADA) | VS207952 | ?ILGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 237 | T2438J8X001 | G4237DC6,<br>G4237D6B, | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237D6BRG |
| ARRAY HK (SADA) | VS146483 | ?ILGAKCKLE4 | VIPER17LN-6LF/ | 20120917 | 54000 | 237 | T2438KCT0001 | G4237D6B,<br>G4237D6B, | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237D6CR6 |
| ARRAY HK (SADA) | VS207952 | ?ILGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | ?T243BD7D0001 | G4237D6B | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237D6BP3 |
| ARRAY HK (SADA) | VS210808 | ?LLGAKCL4LB | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | ?T2439KBT0001 | G4237D9D | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237D6BP3 |
| ARRAY HK (SADA) | VS210808 | ?LLGAKCL4LB | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | ?T243BP7G0001 | G4237D9D,<br>G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237D9DRD |
| ARRAY HK (SADA) | VS210808 | ?ILGAKCL73X | VIPER17LN-6LF/ | 20120926 | 18000 | 237 | ?T2439KFQ0001 | G4237D9D,<br>G4238031,<br>G4237D6B, | VIPER17LN-6LF/ | 20120926 | 2,000 | G4238031QG |
| ARRAY HK (SADA) | VS207952 | ?ILGAKCL4LB | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | ?T2438P4D0001 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4237D6BP0 |
| ARRAY HK (SADA) | VS128426 | ?ILGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | ?T2438JMD0003 | G4237DC5 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237DC501 |
| ARRAY HK (SADA) | VS146483 | ?ILGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T243BK490001 | G4237DC5,<br>G4237DC5, | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237DC5RK |
| ARRAY HK (SADA) | VS146483 | ?ILGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 237 | T2438KCU0001 | G4237DC6 | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237DC606 |
| ARRAY HK (SADA) | VS146483 | ?ILGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 237 | T2438KCU0002 | G4237DC5 | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237DC606 |
| ARRAY HK (SADA) | VS146483 | ?ILGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 237 | T2438KCU0003 | G4237DC6 | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237DC606 |
| ARRAY HK (SADA) | VS146483 | ?ILGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 237 | T2438KCU0004 | G4237DC6 | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237DC606 |
| ARRAY HK (SADA) | VS146483 | ?ILGAKCK93P | VIPER17LN-6LF/ | 20120917 | 54000 | 237 | T2438KCL0005 | G4237DC5 | VIPER17LN-6LF/ | 20120917 | 2,000 | G4237DC606 |
| ARRAY HK (SADA) | VS146483 | ?ILGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T243BK45000 | G4237DC5 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237DC601 |
| ARRAY HK (SADA) | VS146483 | ?ILGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T243BK450003 | G4237DC6 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237DC601 |
| ARRAY HK (SADA) | VS146483 | ?ILGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T243BK450004 | G4237DC6 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237DC601 |
| ARRAY HK (SADA) | VS146483 | ?ILGAKCKLE4 | VIPER17LN-6LF/ | 20120919 | 118000 | 237 | T243BK450006 | G4237DC5 | VIPER17LN-6LF/ | 20120919 | 2,000 | G4237DC601 |
| ARRAY HK (SADA) | VS210808 | ?ILGAKCL535 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439XAL0001 | G4237D9D | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237D9D05 |
| ARRAY HK (SADA) | VS210808 | ?ILGAKCL535 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439XAL0002 | G4237D9D | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237D9D05 |
| ARRAY HK (SADA) | VS210808 | ?ILGAKCL535 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439XAL0003 | G4237D9D | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237D9D05 |
| ARRAY HK (SADA) | VS210808 | ?ILGAKCL535 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439XAL0004 | G4237D9D | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237D9D05 |
| ARRAY HK (SADA) | VS210808 | ?ILGAKCL535 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439XAL0005 | G4237D9D | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237D9D05 |
| ARRAY HK (SADA) | VS210808 | ?ILGAKCL535 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439KH70001 | G4237D9D | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237D9D0C |
| ARRAY HK (SADA) | VS210808 | ?ILGAKCL535 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439KH70003 | G4237D9D | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237D9D0C |
| ARRAY HK (SADA) | VS210808 | ?ILGAKCL535 | VIPER17LN-6LF/ | 20120926 | 48000 | 237 | T2439KH70004 | G4237D9D | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237D9D0C |
| ARRAY HK (SADA) | VS210808 | ?ILGAKCL73X | VIPER17LN-6LF/ | 20120926 | 18000 | 237 | T2439KH70005 | G4237D9D | VIPER17LN-6LF/ | 20120926 | 2,000 | G4237D9D0C |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7L0001 | G4237159D | VIPER17LN-6LF/ | 20120921 | 2,000 | G423715900B |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7L0002 | G4237159D | VIPER17LN-6LF/ | 20120921 | 2,000 | G423715900B |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7L0003 | G4237159D | VIPER17LN-6LF/ | 20120921 | 2,000 | G423715900B |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7L0004 | G4237159D | VIPER17LN-6LF/ | 20120921 | 2,000 | G423715900B |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7L0005 | G4237159D | VIPER17LN-6LF/ | 20120921 | 2,000 | G423715900B |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7L0006 | G4237159D | VIPER17LN-6LF/ | 20120921 | 2,000 | G423715900B |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7L0007 | G4237159D | VIPER17LN-6LF/ | 20120921 | 2,000 | G423715900B |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7L0008 | G4237159D | VIPER17LN-6LF/ | 20120921 | 2,000 | G423715900B |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7L0009 | G4237159D | VIPER17LN-6LF/ | 20120921 | 2,000 | G423715900B |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438P7L0010 | G4237159D, G4237159D, | VIPER17LN-6LF/ | 20120921 | 2,000 | G423715900B |
| ARRAY HK (SADA) | VS210808 | '2LGAKCLT3X | VIPER17LN-6LF/ | 20120926 | 18000 | 237 | T2439L850001 | G4238031 | VIPER17LN-6LF/ | 20120926 | 2,000 | G42380310S |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 237 | T2438PZC0001 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4240519RG |
| ARRAY HK (SADA) | VS210808 | '2LGAKCTKRU | VIPER17LN-6LF/ | 20121111 | 58000 | 238 | T2445KMR0001 | G4238031 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4240505H01 |
| ARRAY HK (SADA) | VS210808 | '2LGAKCTKRU | VIPER17LN-6LF/ | 20121111 | 58000 | 238 | T2445KMR0002 | G4238031 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4240505H01 |
| ARRAY HK (SADA) | VS210808 | '2LGAKCTKRU | VIPER17LN-6LF/ | 20121111 | 58000 | 238 | T2445KMR0003 | G4238031 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4240505H01 |
| ARRAY HK (SADA) | VS210808 | '2LGAKCTKRU | VIPER17LN-6LF/ | 20121111 | 58000 | 238 | T2445KMR0004 | G4238031 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4240505H01 |
| ARRAY HK (SADA) | VS210808 | '2LGAKCTKRU | VIPER17LN-6LF/ | 20121111 | 58000 | 238 | T2445KMR0005 | G4238031 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4240505H01 |
| ARRAY HK (SADA) | VS210808 | '2LGAKCL4S | VIPER17LN-6LF/ | 20120925 | 14000 | 238 | T2439JQ0001 | G4238031 | VIPER17LN-6LF/ | 20120925 | 2,000 | G42380311G |
| ARRAY HK (SADA) | VS210808 | '2LGAKCL4S | VIPER17LN-6LF/ | 20120925 | 14000 | 238 | T2439JQ0002 | G4238031 | VIPER17LN-6LF/ | 20120925 | 2,000 | G42380311G |
| ARRAY HK (SADA) | VS210808 | '2LGAKCL4S | VIPER17LN-6LF/ | 20120925 | 14000 | 238 | T2439JQ0004 | G4238031 | VIPER17LN-6LF/ | 20120925 | 2,000 | G42380311G |
| ARRAY HK (SADA) | VS210808 | '2LGAKCL4S | VIPER17LN-6LF/ | 20120925 | 14000 | 238 | T2439JQ0005 | G4238031 | VIPER17LN-6LF/ | 20120925 | 2,000 | G42380311G |
| ARRAY HK (SADA) | VS210808 | '2LGAKCS535 | VIPER17LN-6LF/ | 20120926 | 48000 | 238 | T2439NAP0001 | G4238031 | VIPER17LN-6LF/ | 20120926 | 2,000 | G42380310R |
| ARRAY HK (SADA) | VS210808 | '2LGAKCS535 | VIPER17LN-6LF/ | 20120926 | 48000 | 238 | T2439NAP0002 | G4238031 | VIPER17LN-6LF/ | 20120926 | 2,000 | G42380310R |
| ARRAY HK (SADA) | VS210808 | '2LGAKCS535 | VIPER17LN-6LF/ | 20120926 | 48000 | 238 | T2439NAP0004 | G4238031 | VIPER17LN-6LF/ | 20120926 | 2,000 | G42380310R |
| ARRAY HK (SADA) | VS210808 | '2LGAKCS535 | VIPER17LN-6LF/ | 20120926 | 48000 | 238 | T2439KAP0009 | G4238031 | VIPER17LN-6LF/ | 20120926 | 2,000 | G42380310R |
| ARRAY HK (SADA) | VS210808 | '2LGAKCLT3X | VIPER17LN-6LF/ | 20120926 | 18000 | 238 | T2439KF0001 | G4238031 | VIPER17LN-6LF/ | 20120926 | 2,000 | G42380310R |
| ARRAY HK (SADA) | VS210808 | '2LGAKCLT3X | VIPER17LN-6LF/ | 20120926 | 18000 | 238 | T2439KF0002 | G4238031 | VIPER17LN-6LF/ | 20120926 | 2,000 | G42380311E |
| ARRAY HK (SADA) | VS210808 | '2LGAKCLT3X | VIPER17LN-6LF/ | 20120926 | 18000 | 238 | T2439KF0003 | G4238031 | VIPER17LN-6LF/ | 20120926 | 2,000 | G42380311E |
| ARRAY HK (SADA) | VS210808 | '2LGAKCLT3X | VIPER17LN-6LF/ | 20120926 | 18000 | 238 | T2439KF0004 | G4238031 | VIPER17LN-6LF/ | 20120926 | 2,000 | G42380311E |
| ARRAY HK (SADA) | VS210808 | '2LGAKCLT3X | VIPER17LN-6LF/ | 20120926 | 18000 | 238 | T2439KF0005 | G4238031 | VIPER17LN-6LF/ | 20120926 | 2,000 | G42380311E |
| ARRAY HK (SADA) | VS210808 | '2LGAKCLT3X | VIPER17LN-6LF/ | 20120926 | 18000 | 238 | T2439KF0006 | G4238031 | VIPER17LN-6LF/ | 20120926 | 2,000 | G42380311E |
| ARRAY HK (SADA) | VS210808 | '2LGAKCU29F | VIPER17LN-6LF/ | 20121114 | 26000 | 238 | T2445KMR0006 | G4238031 | VIPER17LN-6LF/ | 20121114 | 2,000 | G42380310N |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T2438PZD0001 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4211314 |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T2438PZD0002 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4240505H01 |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T2438PZD0003 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G42380310T |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T2438PZD0005 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G42380310T |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T2438PA7D001 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G42380310T |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T2438PA7D002 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G42380310T |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T2438PA7D003 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G42380310T |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T2438PA7D004 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G42380104 |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T2438PA7D005 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G42380104 |
| ARRAY HK (SADA) | VS210808 | 'LLGAKCL4L8 | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T2438PA7D006 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G42380104 |

| Customer Name | Source lot | Ref(Ship)it | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk)it | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS210808 | 1LGAKCL4LB | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T243BPA70007 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G42380310O4 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCL4LB | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T243BPA70008 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G4238031O04 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCL4LB | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T243BPA70009 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G42380310O4 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCL4LB | VIPER17LN-6LF/ | 20120921 | 80000 | 238 | T243BPA70010 | G4238031 | VIPER17LN-6LF/ | 20120921 | 2,000 | G42380310O4 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTMTL | VIPER17LN-6LF/ | 20121110 | 72000 | 238 | T245KZB0001 | G4238036 | VIPER17LN-6LF/ | 20121110 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTMTL | VIPER17LN-6LF/ | 20121110 | 72000 | 238 | T245KZB0002 | G4238036 | VIPER17LN-6LF/ | 20121110 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTMTL | VIPER17LN-6LF/ | 20121110 | 72000 | 238 | T245KZB0004 | G4238036 | VIPER17LN-6LF/ | 20121110 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTMTL | VIPER17LN-6LF/ | 20121110 | 72000 | 238 | T245KZB0005 | G4238036 | VIPER17LN-6LF/ | 20121110 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTMTL | VIPER17LN-6LF/ | 20121110 | 72000 | 238 | T245KZB0006 | G4238036 | VIPER17LN-6LF/ | 20121110 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTMTL | VIPER17LN-6LF/ | 20121110 | 72000 | 238 | T245KZB0007 | G4238036 | VIPER17LN-6LF/ | 20121110 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTMTL | VIPER17LN-6LF/ | 20121110 | 72000 | 238 | T245KZB0008 | G4238036 | VIPER17LN-6LF/ | 20121110 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTMTL | VIPER17LN-6LF/ | 20121110 | 72000 | 238 | T245KZB0009 | G4238036 | VIPER17LN-6LF/ | 20121110 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 238 | T240JPT0001 | G4238036 | VIPER17LN-6LF/ | 20121013 | 2,000 | G4238DX609 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 238 | T240JPT0002 | G4238036 | VIPER17LN-6LF/ | 20121013 | 2,000 | G4238DX609 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 238 | T240JPT0003 | G4238036 | VIPER17LN-6LF/ | 20121013 | 2,000 | G4238DX609 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 238 | T240JPT0004 | G4238036 | VIPER17LN-6LF/ | 20121013 | 2,000 | G4238DX609 |
| | | | | | | | | G4238036, | | | | |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 238 | T240JPW0001 | G4239037 | VIPER17LN-6LF/ | 20121013 | 2,000 | G4238DX6R0 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 239 | T245MK30001 | G4239037 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 239 | T245MK30002 | G4239037 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 239 | T245MK30003 | G4239037 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 239 | T245MK30004 | G4239037 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 239 | T245MK30005 | G4239037 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5K01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121013 | 80000 | 239 | T245MK30006 | G4239037 | VIPER17LN-6LF/ | 20121013 | 2,000 | G42390304 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 239 | T241KHQ0007 | G4239037 | VIPER17LN-6LF/ | 20121013 | 2,000 | G42390304 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 239 | T241KHQ0009 | G4239037 | VIPER17LN-6LF/ | 20121013 | 2,000 | G42390304 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 239 | T241KHMQ0011 | G4239037, | VIPER17LN-6LF/ | 20121013 | 2,000 | G42390304 |
| | | | | | | | | G42390X | | | | |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQBQL | VIPER17LN-6LF/ | 20121019 | 60000 | 239 | T242JMB50001 | G42410X1K | VIPER17LN-6LF/ | 20121019 | 2,000 | G24101X1K16 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 240 | T245KCG0001 | G4240041 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5L01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 240 | T245KCG0002 | G4240041 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5L01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 240 | T245KCG0003 | G4240041 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5L01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 240 | T245KCG0004 | G4240041 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5L01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 240 | T245KCG0005 | G4240041 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5L01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 240 | T245KCG0006 | G4240041 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5L01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 240 | T245KCG0007 | G4240041 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5L01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 240 | T245KCG0008 | G4240041 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5L01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 240 | T245KCG0009 | G4240041 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5L01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 240 | T245KCG0010 | G4240041 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5L01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 240 | T245KCG0011 | G4240041 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5L01 |
| ARRAY HK (SADA) | VS208202 | 1LGAKCTRXU | VIPER17LN-6LF/ | 20121111 | 58000 | 240 | T245KCG0012 | G4240041 | VIPER17LN-6LF/ | 20121112 | 2,000 | G4245OS5L01 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 240 | T2441LBN0001 | G4240041 | VIPER17LN-6LF/ | 20121013 | 2,000 | G42400405 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 240 | T2441LBN0002 | G4240041 | VIPER17LN-6LF/ | 20121013 | 2,000 | G42400405 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 240 | T2441LBN0003 | G4240041 | VIPER17LN-6LF/ | 20121013 | 2,000 | G42400405 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 240 | T2441LBN0005 | G4240041 | VIPER17LN-6LF/ | 20121013 | 2,000 | G42400405 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VIPER17LN-6LF/ | 20121013 | 80000 | 240 | T2441LBN0006 | G4240041 | VIPER17LN-6LF/ | 20121013 | 2,000 | G42400405 |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0001 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0002 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0003 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0004 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0005 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0006 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0007 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0008 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0009 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0010 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0011 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0012 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MFH0013 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A110 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MXF0001 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A0N |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MXF0002 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A0N |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MXF0003 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A0N |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MW0001 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A413 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MW0002 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A413 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MXF0005 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A413 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MXF0006 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A413 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MXF0007 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A413 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MXF0008 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A413 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MKF0009 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A413 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2441MKF0010 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A413 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCQ36QL | VPER171N-6Lf/ | 20121019 | 60000 | 240 | T2442MX570001 | G42400AJ | VPER171N-6Lf/ | 20121019 | 2,000 | G42400A9R4 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCQ36QL | VPER171N-6Lf/ | 20121019 | 60000 | 240 | T2442MX570002 | G42400AJ | VPER171N-6Lf/ | 20121019 | 2,000 | G42400A9R4 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2442MX570001 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A9R4 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCP6RT | VPER171N-6Lf/ | 20121013 | 80000 | 240 | T2442MX570002 | G42400AJ | VPER171N-6Lf/ | 20121013 | 2,000 | G42400A9R4 |
| ARRAY HK (SADA) | VS208202 | 2LGAKCQ29K | VPER171N-6Lf/ | 20121113 | 120000 | 240 | T2445MAH0001 | G42400AJ | VPER171N-6Lf/ | 20121113 | 2,000 | G42405S1RQ |
| ARRAY HK (SADA) | VS208202 | 2LGAKCQ29K | VPER171N-6Lf/ | 20121113 | 120000 | 240 | T2445MAH0002 | G42400AJ | VPER171N-6Lf/ | 20121113 | 2,000 | G42405S1RQ |
| ARRAY HK (SADA) | VS208202 | 2LGAKCQ29K | VPER171N-6Lf/ | 20121114 | 66000 | 240 | T2445MAH0003 | G42400AJ | VPER171N-6Lf/ | 20121114 | 2,000 | G42405S1RQ |
| ARRAY HK (SADA) | VS208202 | 2LGAKCQ29K | VPER171N-6Lf/ | 20121114 | 66000 | 240 | T2445MAH0004 | G42400AJ | VPER171N-6Lf/ | 20121114 | 2,000 | G42405S1RQ |
| ARRAY HK (SADA) | VS208202 | 2LGAKCQ29K | VPER171N-6Lf/ | 20121114 | 66000 | 240 | T2445MAH0005 | G42400AJ | VPER171N-6Lf/ | 20121114 | 2,000 | G42405S1RR |
| ARRAY HK (SADA) | VS208202 | 2LGAKCQ29K | VPER171N-6Lf/ | 20121114 | 66000 | 240 | T2445MAH0006 | G42400AJ | VPER171N-6Lf/ | 20121114 | 2,000 | G42405S1RR |
| ARRAY HK (SADA) | VS208202 | 2LGAKCQ29K | VPER171N-6Lf/ | 20121113 | 120000 | 240 | T2445LZ30003 | G42400AJ | VPER171N-6Lf/ | 20121113 | 2,000 | G42405S1RR |
| ARRAY HK (SADA) | VS208202 | 2LGAKCQ29K | VPER171N-6Lf/ | 20121113 | 120000 | 240 | T2445LZ30003 | G42400AJ | VPER171N-6Lf/ | 20121113 | 2,000 | G42405S1RR |
| ARRAY HK (SADA) | VS208202 | 2LGAKCQ29K | VPER171N-6Lf/ | 20121113 | 120000 | 240 | T2445LZ30004 | G42400AJ | VPER171N-6Lf/ | 20121113 | 2,000 | G42405S1RR |
| ARRAY HK (SADA) | VS208202 | 2LGAKCQ29K | VPER171N-6Lf/ | 20121113 | 120000 | 240 | T2445LZ30004 | G42400AJ | VPER171N-6Lf/ | 20121113 | 2,000 | G42405S1RR |
| ARRAY HK (SADA) | VS220112 | 2ADAKCYZ28 | VPER171N-6Lf/ | 20121213 | 60000 | 241 | T2447LV00001 | G42410X | VPER171N-6Lf/ | 20121213 | 2,000 | G42441BFRL |
| ARRAY HK (SADA) | VS220112 | 2ADAKCYZ28 | VPER171N-6Lf/ | 20121213 | 34000 | 241 | T2447LV00002 | G42410X | VPER171N-6Lf/ | 20121213 | 2,000 | G42441BFRL |
| ARRAY HK (SADA) | VS220112 | 2ADAKCYZ28 | VPER171N-6Lf/ | 20121213 | 34000 | 241 | T2447LV00003 | G42410X | VPER171N-6Lf/ | 20121213 | 2,000 | G42441BFRL |
| ARRAY HK (SADA) | VS220112 | 2ADAKCYZ29 | VPER171N-6Lf/ | 20121213 | 28000 | 241 | T2447LV00004 | G42410X | VPER171N-6Lf/ | 20121213 | 2,000 | G42441BFRL |
| ARRAY HK (SADA) | VS220112 | 2ADAKCYZ29 | VPER171N-6Lf/ | 20121213 | 28000 | 241 | T2442MB60001 | G42410X | VPER171N-6Lf/ | 20121213 | 2,000 | G42410X13 |
| ARRAY HK (SADA) | VS220112 | VPER171N-6Lf/ | VPER171N-6Lf/ | 20121019 | 60000 | 241 | | | | 20121019 | 2,000 | G42410X13 |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442M860002 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXK13 |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442M860003 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXK13 |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442M860004 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXK13 |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442M860005 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXK13 |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442M860006 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXKCR |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442M860007 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXKCR |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442M860008 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXKCR |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442M860009 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXKCR |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442M860010 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXK13 |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442NUV0001 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXK13 |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442NUV0002 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXK13 |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442NUV0003 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXKGS |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442NUV0004 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXKGS |
| ARRAY HK (SADA) | VS220112 | 2LGAKCQ8QL | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442NUV0005 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXKGS |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GU | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442NUV0001 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXKGS |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GU | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442NUV0002 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXKGS |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GU | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442NUV0003 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXKGR |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GU | VIPER171N-6LF/ | 20121019 | 60000 | 241 | T2442NUV0004 | G4241DIX | VIPER171N-6LF/ | 20121019 | 2,000 | G4241DIXKGR |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GU | VIPER171N-6LF/ | 20121026 | 30000 | 241 | T2442NUV0005 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK09 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GU | VIPER171N-6LF/ | 20121026 | 30000 | 241 | T2442NUN0001 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK09 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GU | VIPER171N-6LF/ | 20121026 | 30000 | 241 | T2442NUN0002 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK11 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GT | VIPER171N-6LF/ | 20121026 | 30000 | 241 | T2442NUN0003 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK11 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GT | VIPER171N-6LF/ | 20121026 | 30000 | 241 | T2442NUN0004 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK22 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GT | VIPER171N-6LF/ | 20121026 | 30000 | 241 | T2442NUN0002 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK22 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GT | VIPER171N-6LF/ | 20121026 | 30000 | 241 | T2442NUN0003 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK22 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GT | VIPER171N-6LF/ | 20121026 | 30000 | 241 | T2442NUN0004 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK22 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GT | VIPER171N-6LF/ | 20121026 | 30000 | 241 | T2442NUN0005 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK22 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GT | VIPER171N-6LF/ | 20121026 | 30000 | 241 | T2442NGA0003 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK08 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GT | VIPER171N-6LF/ | 20121026 | 30000 | 241 | T2442NGA0006 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK08 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GT | VIPER171N-6LF/ | 20121026 | 30000 | 241 | T2442NGA0007 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK08 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC8GT | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NGA0003 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK08 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NGA0005 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK08 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NGA0006 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK08 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2441NZ0001 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK28 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2441NZ0002 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK22 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2441NZ0003 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK22 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2441NZ0001 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK08 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442MT0001 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK0E |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442MT0001 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK0E |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442MT0002 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK0E |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442MT0003 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK0E |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442PE50001 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK0E |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2441NZ0001 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK08 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2441NZ0001 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK08 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2441NZ0003 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK08 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NGA0004 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK18 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NGA0004 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK18 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NGA0004 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK18 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NGA0005 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK18 |
| ARRAY HK (SADA) | VS220112 | 2LGAKC6JU | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NH30002 | G4241DIX | VIPER171N-6LF/ | 20121026 | 2,000 | G4241DIXK11 |

| Customer Name | Source lot | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS220112 | 2LGVKCR61U | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NH30033 | G42410IX | VIPER171N-6LF/ | 20121026 | 2,000 | G42410IX21 |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR61U | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NH30004 | G42410IX | VIPER171N-6LF/ | 20121026 | 2,000 | G42410IX21 |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR61U | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NH30005 | G42410IX | VIPER171N-6LF/ | 20121026 | 2,000 | G42410IX24 |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR61U | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NH30006 | G42410IX | VIPER171N-6LF/ | 20121026 | 2,000 | G42410IX21 |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR61U | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NH30007 | G42410IX | VIPER171N-6LF/ | 20121026 | 2,000 | G42410IX0U |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR61U | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NH30008 | G42410IX | VIPER171N-6LF/ | 20121026 | 2,000 | G42410IX0U |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR61U | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NH30009 | G42410IX | VIPER171N-6LF/ | 20121026 | 2,000 | G42410IX1W |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR61U | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NH30010 | G42410IX | VIPER171N-6LF/ | 20121026 | 2,000 | G42410IX1E |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR61U | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442NH30011 | G42410IX | VIPER171N-6LF/ | 20121026 | 2,000 | G42410IX1E |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR62L | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442PBS0003 | G42410IX | VIPER171N-6LF/ | 20121026 | 2,000 | G42410IX1W |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR62L | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442PBS0004 | G42410IX | VIPER171N-6LF/ | 20121026 | 2,000 | G42410IX1E |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR62L | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442PBS0005 | G42410IX | VIPER171N-6LF/ | 20121029 | 2,000 | G42410IX0U |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR62L | VIPER171N-6LF/ | 20121026 | 50000 | 241 | T2442P9H0003 | G42410IX | VIPER171N-6LF/ | 20121029 | 2,000 | G42410IX0U |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR62L | VIPER171N-6LF/ | 20121029 | 80000 | 241 | T243KWW0001 | G42410IX | VIPER171N-6LF/ | 20121029 | 2,000 | G42410IX1W |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR62L | VIPER171N-6LF/ | 20121029 | 80000 | 241 | T243KWW0002 | G42410IX | VIPER171N-6LF/ | 20121029 | 2,000 | G42410IX1E |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR62L | VIPER171N-6LF/ | 20121029 | 80000 | 241 | T243KB00005 | G42410IX | VIPER171N-6LF/ | 20121029 | 2,000 | G42410IX1E |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR62L | VIPER171N-6LF/ | 20121029 | 80000 | 241 | T243KB00004 | G42410IX | VIPER171N-6LF/ | 20121029 | 2,000 | G42410IX1W |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR62L | VIPER171N-6LF/ | 20121029 | 80000 | 241 | T243KB00003 | G42410IX | VIPER171N-6LF/ | 20121029 | 2,000 | G42410IX1E |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR62K | VIPER171N-6LF/ | 20121029 | 80000 | 241 | T243KB00002 | G42410IX | VIPER171N-6LF/ | 20121029 | 2,000 | G42410IX0U |
| ARRAY HK (SADA) | VS220112 | 2LGAKCR62K | VIPER171N-6LF/ | 20121029 | 80000 | 241 | T243KB00001 | G42410IX | VIPER171N-6LF/ | 20121029 | 2,000 | G42410IX0U |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90005 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90004 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90003 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90002 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90001 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90009 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90010 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90011 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90012 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90014 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90015 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90016 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90017 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90019 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90020 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90021 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90022 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90023 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |
| ARRAY HK (SADA) | VS220112 | 96GAKCS3XK | VIPER171N-6LF/ | 20121103 | 66000 | 241 | T2444R90024 | G42410IX | VIPER171N-6LF/ | 20121104 | 2,000 | G42441B901 |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS220112 | 9LGAKCSJXX | VIPER171N-6Lf/ | 20121103 | 66000 | 241 | T2444RA05025 | G424101X | VIPER171N-6Lf/ | 20121104 | 2,000 | G424181901 |
| ARRAY HK (SADA) | VS220112 | 9LGAKCSJXX | VIPER171N-6Lf/ | 20121103 | 66000 | 241 | T2444RA05026 | G424101X | VIPER171N-6Lf/ | 20121104 | 2,000 | G424181901 |
| ARRAY HK (SADA) | VS220112 | 9LGAKCSJXX | VIPER171N-6Lf/ | 20121103 | 66000 | 241 | T2444RA05027 | G424101X | VIPER171N-6Lf/ | 20121104 | 2,000 | G424181901 |
| ARRAY HK (SADA) | VS220112 | 9LGAKCSJXX | VIPER171N-6Lf/ | 20121103 | 66000 | 241 | T2444RA05028 | G424101X | VIPER171N-6Lf/ | 20121104 | 2,000 | G424181901 |
| ARRAY HK (SADA) | VS220112 | 9LGAKCSJXX | VIPER171N-6Lf/ | 20121103 | 66000 | 241 | T2444RA05029 | G424101X | VIPER171N-6Lf/ | 20121104 | 2,000 | G424181901 |
| ARRAY HK (SADA) | VS220112 | 9LGAKCSJXX | VIPER171N-6Lf/ | 20121103 | 66000 | 241 | T2444RA05031 | G424101X | VIPER171N-6Lf/ | 20121104 | 2,000 | G424181901 |
| ARRAY HK (SADA) | VS220112 | 9LGAKCSJXX | VIPER171N-6Lf/ | 20121103 | 66000 | 241 | T2444RA05032 | G424101X | VIPER171N-6Lf/ | 20121104 | 2,000 | G424181901 |
| ARRAY HK (SADA) | VS220112 | 9LGAKCSJXX | VIPER171N-6Lf/ | 20121103 | 66000 | 241 | T2444RA05030 | G424101X | VIPER171N-6Lf/ | 20121104 | 2,000 | G424181901 |
| ARRAY HK (SADA) | VS220112 | 9LGAKCSJXX | VIPER171N-6Lf/ | 20121103 | 66000 | 241 | T2445LH00001 | G424101X | VIPER171N-6Lf/ | 20121104 | 2,000 | G424181X02 |
| ARRAY HK (SADA) | VS220112 | 9LGAKCSL53 | VIPER171N-6Lf/ | 20121103 | 14000 | 241 | T2444RA05006 | G424101X | VIPER171N-6Lf/ | 20121104 | 2,000 | G424181901 |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTLT | VIPER171N-6Lf/ | 20121112 | 12000 | 241 | T2445NAF00001 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G424181X02 |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTLT | VIPER171N-6Lf/ | 20121112 | 12000 | 241 | T2445NAF00002 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRP |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTLT | VIPER171N-6Lf/ | 20121112 | 12000 | 241 | T2445NAF0003 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRP |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTLT | VIPER171N-6Lf/ | 20121112 | 12000 | 241 | T2445NAF0004 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRP |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTWSL | VIPER171N-6Lf/ | 20121112 | 18000 | 241 | T2445NAF0003 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRP |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTWSL | VIPER171N-6Lf/ | 20121112 | 18000 | 241 | T2445NAF0002 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRP |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTWSL | VIPER171N-6Lf/ | 20121112 | 18000 | 241 | T2445NAF0007 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRP |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTWSL | VIPER171N-6Lf/ | 20121112 | 18000 | 241 | T2445NAE0007 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRP |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTWSL | VIPER171N-6Lf/ | 20121112 | 18000 | 241 | T2445NAF0006 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRP |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTWSL | VIPER171N-6Lf/ | 20121112 | 18000 | 241 | T2445NAE0005 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRQ |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTWSL | VIPER171N-6Lf/ | 20121112 | 18000 | 241 | T2445NAF0009 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRQ |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTWSL | VIPER171N-6Lf/ | 20121112 | 18000 | 241 | T2445NA00009 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRQ |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTWSL | VIPER171N-6Lf/ | 20121112 | 18000 | 241 | T2445NA00010 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRQ |
| ARRAY HK (SADA) | VS220112 | 9LGAKCTWSL | VIPER171N-6Lf/ | 20121112 | 18000 | 241 | T2445NA00005 | G424101X | VIPER171N-6Lf/ | 20121112 | 2,000 | G42405SNRQ |
| ARRAY HK (SADA) | VS128426 | 9LGAKCTMTL | VIPER171N-6Lf/ | 20121103 | 66000 | 241 | T2445NRA0001 | G424101X | VIPER171N-6Lf/ | 20121104 | 2,000 | G42405SMRA |
| ARRAY HK (SADA) | VS128426 | 9LGAKCTMTL | VIPER171N-6Lf/ | 20121104 | 66000 | 241 | T2442NRA0001 | G424101K | VIPER171N-6Lf/ | 20121104 | 2,000 | G42405SMRA |
| ARRAY HK (SADA) | VS128426 | 2LGAKCQB0L | VIPER171N-6Lf/ | 20121019 | 60000 | 241 | T2443EYA0001 | G420087 | VIPER171N-6Lf/ | 20121029 | 2,000 | G420087DF |
| ARRAY HK (SADA) | VS128426 | 2LGAKCQB0L | VIPER171N-6Lf/ | 20121019 | 60000 | 241 | T2445LX0001 | G420087 | VIPER171N-6Lf/ | 20121029 | 2,000 | G420020SR6 |
| ARRAY HK (SADA) | VS128426 | 2LGAKCQB0L | VIPER171N-6Lf/ | 20121019 | 60000 | 241 | T2442NQS0001 | G424085 | VIPER171N-6Lf/ | 20121019 | 2,000 | G424050SRL |
| ARRAY HK (SADA) | VS128426 | 2LGAKCQB0L | VIPER171N-6Lf/ | 20121019 | 60000 | 241 | T2442NQS0002 | G424085 | VIPER171N-6Lf/ | 20121019 | 2,000 | G424050SR01 |
| ARRAY HK (SADA) | VS128426 | 1LGAKCTMTL | VIPER171N-6Lf/ | 20121019 | 72000 | 241 | T2442NQS0003 | G424085 | VIPER171N-6Lf/ | 20121019 | 2,000 | G424050SR01 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCTMTL | VIPER171N-6Lf/ | 20121110 | 72000 | 241 | T2442NQS0003 | G424086 | VIPER171N-6Lf/ | 20121110 | 2,000 | G424050SS01 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCTMTL | VIPER171N-6Lf/ | 20121110 | 72000 | 241 | T2445PT00001 | G424086 | VIPER171N-6Lf/ | 20121110 | 2,000 | G424050SS01 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCTMTL | VIPER171N-6Lf/ | 20121110 | 72000 | 241 | T2445PT00001 | G424086 | VIPER171N-6Lf/ | 20121110 | 2,000 | G424050SS01 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCTMTL | VIPER171N-6Lf/ | 20121110 | 72000 | 241 | T2445PT00002 | G424086 | VIPER171N-6Lf/ | 20121110 | 2,000 | G424050SS01 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCTMTL | VIPER171N-6Lf/ | 20121110 | 72000 | 241 | T2445PT00003 | G424086 | VIPER171N-6Lf/ | 20121110 | 2,000 | G424050SS01 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCTMTL | VIPER171N-6Lf/ | 20121110 | 72000 | 241 | T2445PT00005 | G424086 | VIPER171N-6Lf/ | 20121110 | 2,000 | G424050SS01 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCTMTL | VIPER171N-6Lf/ | 20121110 | 72000 | 241 | T2445PT00006 | G424086 | VIPER171N-6Lf/ | 20121110 | 2,000 | G424050SS01 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCTMTL | VIPER171N-6Lf/ | 20121110 | 72000 | 241 | T2445PT00003 | G424086 | VIPER171N-6Lf/ | 20121110 | 2,000 | G424050SS01 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCTMTL | VIPER171N-6Lf/ | 20121110 | 72000 | 241 | T2445PT00004 | G424086 | VIPER171N-6Lf/ | 20121110 | 2,000 | G424050SS01 |
| ARRAY HK (SADA) | VS210808 | 1LGAKCTMTL | VIPER171N-6Lf/ | 20121110 | 72000 | 241 | T2445PT00005 | G424086 | VIPER171N-6Lf/ | 20121110 | 2,000 | G424050SS01 |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS220112 | 1LGAKCRR2L | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445N2V0001 | G4242029 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050J01 |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445N2V0002 | G4242029 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050J01 |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445N2V0003 | G4242029 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050J01 |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445N2V0004 | G4242029 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050J01 |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445N2V0005 | G4242029 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050J01 |
| ARRAY HK (SADA) | VS220112 | 9LGAKCRR2L | VIPER171N-6Lf | 20121029 | 80000 | 242 | T2445NYC0004 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029B |
| ARRAY HK (SADA) | VS220112 | 9LGAKCRR2L | VIPER171N-6Lf | 20121029 | 80000 | 242 | T2445NYC0003 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029B |
| ARRAY HK (SADA) | VS220112 | 9LGAKCRR2L | VIPER171N-6Lf | 20121029 | 80000 | 242 | T2445NYC0002 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029B |
| ARRAY HK (SADA) | VS220112 | 9LGAKCRR2L | VIPER171N-6Lf | 20121029 | 80000 | 242 | T2445NYC0001 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029B |
| ARRAY HK (SADA) | VS220112 | 9LGAKCRR2L | VIPER171N-6Lf | 20121029 | 80000 | 242 | T2443LKE0004 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029B |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121029 | 72000 | 242 | T2443LKE0002 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029B |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121029 | 72000 | 242 | T2443LKE0001 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKV0004 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKV0003 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKV0005 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKV0001 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKV0002 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKV0010 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS220112 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKV0011 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS218190 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKY0005 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS218190 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKY0003 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS218190 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKY0009 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS218190 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKY0007 | G4242029 | VIPER171N-6Lf | 20121029 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS218190 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKY0005 | G4242029 | VIPER171N-6Lf | 20121110 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS218190 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKY0003 | G4242029 | VIPER171N-6Lf | 20121110 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS218190 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKY0001 | G4242029 | VIPER171N-6Lf | 20121110 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS218190 | 1LGAKCTMTL | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKY0011 | G4242029 | VIPER171N-6Lf | 20121110 | 2,000 | G4242029D |
| ARRAY HK (SADA) | VS218190 | 2LGAKCTMTL | VIPER171N-6Lf | 20121114 | 66000 | 242 | T2445NKY0012 | G4242087 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050V01 |
| ARRAY HK (SADA) | VS218190 | 2LGAKCTMTL | VIPER171N-6Lf | 20121114 | 66000 | 242 | T2445NQS0022 | G4242087 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050V01 |
| ARRAY HK (SADA) | VS218190 | 2LGAKCTMTL | VIPER171N-6Lf | 20121114 | 66000 | 242 | T2445NQS0002 | G4242087 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050V01 |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29E | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NQS0003 | G4242087 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050V01 |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29E | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKQ0004 | G4242087 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050RG |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29E | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKQ0002 | G4242087 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050RG |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29E | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKW0003 | G4242087 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050RG |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29E | VIPER171N-6Lf | 20121110 | 72000 | 242 | T2445NKW0011 | G4242087 | VIPER171N-6Lf | 20121110 | 2,000 | G4245050RG |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29K | VIPER171N-6Lf | 20121113 | 120000 | 242 | T2445NNW0012 | G4242087 | VIPER171N-6Lf | 20121113 | 2,000 | G4245050VRL |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29K | VIPER171N-6Lf | 20121113 | 120000 | 242 | T2445NNW0010 | G4242087 | VIPER171N-6Lf | 20121113 | 2,000 | G4245050VRL |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29K | VIPER171N-6Lf | 20121113 | 120000 | 242 | T2445NNW0009 | G4242087 | VIPER171N-6Lf | 20121113 | 2,000 | G4245050VRL |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29K | VIPER171N-6Lf | 20121113 | 120000 | 242 | T2445NNW0008 | G4242087 | VIPER171N-6Lf | 20121113 | 2,000 | G4245050VRL |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29K | VIPER171N-6Lf | 20121113 | 120000 | 242 | T2445NNW0005 | G4242087 | VIPER171N-6Lf | 20121113 | 2,000 | G4245050VRL |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29K | VIPER171N-6Lf | 20121113 | 120000 | 242 | T2445NNW0004 | G4242087 | VIPER171N-6Lf | 20121113 | 2,000 | G4245050VRL |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29K | VIPER171N-6Lf | 20121113 | 120000 | 242 | T2445NNW0002 | G4242087 | VIPER171N-6Lf | 20121113 | 2,000 | G4245050VRL |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29K | VIPER171N-6Lf | 20121113 | 120000 | 242 | T2445NNW0001 | G4242087 | VIPER171N-6Lf | 20121113 | 2,000 | G4245050VRN |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29K | VIPER171N-6Lf | 20121113 | 120000 | 242 | T2445NPF0001 | G4242087 | VIPER171N-6Lf | 20121113 | 2,000 | G4245050VRN |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29K | VIPER171N-6Lf | 20121113 | 120000 | 242 | T2445NPF0003 | G4242087 | VIPER171N-6Lf | 20121113 | 2,000 | G4245050VRN |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29K | VIPER171N-6Lf | 20121113 | 120000 | 242 | T2445NPF0002 | G4242087 | VIPER171N-6Lf | 20121113 | 2,000 | G4245050VRN |
| ARRAY HK (SADA) | VS218190 | 2LGAKCU29K | VIPER171N-6Lf | 20121113 | 120000 | 242 | T2445NPF0004 | G4242087 | VIPER171N-6Lf | 20121113 | 2,000 | G4245050VRN |

| Customer Name | Source lot | Ref(Ship#) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk#) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29K | VIPER17LN-61/f | 20121113 | 120000 | 242 | T3445N0FF0005 | G42420B7 | VIPER17LN-61/f | 20121113 | 2,000 | G42505VRN |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29K | VIPER17LN-61/f | 20121113 | 120000 | 242 | T3445N0FF0006 | G42420B7 | VIPER17LN-61/f | 20121113 | 2,000 | G42505VRN |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29K | VIPER17LN-61/f | 20121113 | 120000 | 242 | T3445N0FF0007 | G42420B7 | VIPER17LN-61/f | 20121113 | 2,000 | G42505VRN |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29K | VIPER17LN-61/f | 20121113 | 120000 | 242 | T3445N0FF0008 | G42420B7 | VIPER17LN-61/f | 20121113 | 2,000 | G42505VRN |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29K | VIPER17LN-61/f | 20121113 | 120000 | 242 | T3445N0FF0010 | G42420B7 | VIPER17LN-61/f | 20121113 | 2,000 | G42505VRN |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29K | VIPER17LN-61/f | 20121113 | 120000 | 242 | T3445N0FF0011 | G42420B7 | VIPER17LN-61/f | 20121113 | 2,000 | G42505VRN |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29K | VIPER17LN-61/f | 20121113 | 120000 | 242 | T3445N0FF0012 | G42420B7 | VIPER17LN-61/f | 20121113 | 2,000 | G42505VRN |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443KYH0003 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B708 |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443KYH0001 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B708 |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443KYH0005 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B705 |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443LW0001 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B705 |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443LW0003 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B705 |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443LW0004 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B705 |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443LW0005 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B705 |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443LX0001 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B70I |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443LX0005 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B70I |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443LX0004 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B70I |
| ARRAY HK (5ADA) | VS218190 | 9LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443LX0006 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B70I |
| ARRAY HK (5ADA) | VS218190 | 9LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443LX0007 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B70I |
| ARRAY HK (5ADA) | VS218190 | 9LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443LX0008 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B70I |
| ARRAY HK (5ADA) | VS218190 | 9LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443LX0009 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B70I |
| ARRAY HK (5ADA) | VS218190 | 9LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443LX0010 | G42420B7 | VIPER17LN-61/f | 20121029 | 2,000 | G42420B70I |
| ARRAY HK (5ADA) | VS219621 | 2LGAKCV7BP | VIPER17LN-61/f | 20121126 | 120000 | 242 | T34471ZM0001 | G42430M7 | VIPER17LN-61/f | 20121126 | 2,000 | G42411BF44 |
| ARRAY HK (5ADA) | VS218190 | 9LGAKCR2L | VIPER17LN-61/f | 20121029 | 80000 | 242 | T3443M3H0001 | G42420B7, | VIPER17LN-61/f | 20121029 | 2,000 | G42408BSQU |
| ARRAY HK (5ADA) | VS220111 | 2AOAKCYZ29 | VIPER17LN-61/f | 20121213 | 28000 | 243 | T3448QYH0001 | G42700D6 | VIPER17LN-61/f | 20121213 | 2,000 | G42700B6QT |
| ARRAY HK (5ADA) | VS218190 | 2AOAKCYZ29 | VIPER17LN-61/f | 20121213 | 28000 | 243 | T3448L9Y0009 | G424505G | VIPER17LN-61/f | 20121213 | 2,000 | G424505VRN |
| ARRAY HK (5ADA) | VS218190 | 2AOAKCYZ29 | VIPER17LN-61/f | 20121213 | 28000 | 243 | T3448L9Y0010 | G424505G | VIPER17LN-61/f | 20121213 | 2,000 | G424505VRN |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29F | VIPER17LN-61/f | 20121114 | 66000 | 243 | T3448L9Y0001 | G424505G | VIPER17LN-61/f | 20121114 | 2,000 | G424505X01 |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29E | VIPER17LN-61/f | 20121114 | 66000 | 243 | T3448L9Y0002 | G424505G | VIPER17LN-61/f | 20121114 | 2,000 | G424505X01 |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29E | VIPER17LN-61/f | 20121114 | 66000 | 243 | T3445L9Y0005 | G424305G | VIPER17LN-61/f | 20121114 | 2,000 | G424505X01 |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29E | VIPER17LN-61/f | 20121114 | 66000 | 243 | T3445L7D0001 | G424305G | VIPER17LN-61/f | 20121114 | 2,000 | G424505X01 |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29E | VIPER17LN-61/f | 20121114 | 66000 | 243 | T3445LG60002 | G424305G | VIPER17LN-61/f | 20121114 | 2,000 | G424305X10 |
| ARRAY HK (5ADA) | VS218190 | 2LGAKCU29E | VIPER17LN-61/f | 20121114 | 66000 | 243 | T3444R590031 | G424305G | VIPER17LN-61/f | 20121104 | 2,000 | G424418C01 |
| ARRAY HK (5ADA) | VS218190 | 9LGAKCSMX | VIPER17LN-61/f | 20121103 | 66000 | 243 | T3444R590032 | G424305G | VIPER17LN-61/f | 20121104 | 2,000 | G424418C01 |
| ARRAY HK (5ADA) | VS218190 | 9LGAKCSMX | VIPER17LN-61/f | 20121103 | 66000 | 243 | T3444R590033 | G424305G | VIPER17LN-61/f | 20121104 | 2,000 | G424418C01 |
| ARRAY HK (5ADA) | VS220113 | 2LGAKCU29F | VIPER17LN-61/f | 20121114 | 66000 | 243 | T3445K6870001 | G424505G | VIPER17LN-61/f | 20121114 | 2,000 | G424505R6 |
| ARRAY HK (5ADA) | VS219622 | 2LGAKCU29F | VIPER17LN-61/f | 20121114 | 66000 | 243 | T3445Q0KM0005 | G42430M7 | VIPER17LN-61/f | 20121114 | 2,000 | G42430M728 |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS219622 | 2LGAKCU29F | VIPER17LN-6Lf/ | 20121114 | 26000 | 243 | T24453QW0004 | G4243DM7 | VIPER17LN-6Lf/ | 20121114 | 2,000 | G4243QM7PH |
| ARRAY HK (SADA) | VS219622 | 2LGAKCU29K | VIPER17LN-6Lf/ | 20121113 | 120000 | 243 | T2445W00001 | G4243DM7 | VIPER17LN-6Lf/ | 20121114 | 2,000 | G4245Q60R8 |
| ARRAY HK (SADA) | VS219622 | 2LGAKCU29K | VIPER17LN-6Lf/ | 20121113 | 120000 | 243 | T2445W04003 | G4243DM7 | VIPER17LN-6Lf/ | 20121114 | 2,000 | G4245Q60001 |
| ARRAY HK (SADA) | VS219622 | 2LGAKCU29K | VIPER17LN-6Lf/ | 20121113 | 120000 | 243 | T2445W00001 | G4243DM7 | VIPER17LN-6Lf/ | 20121114 | 2,000 | G4245Q60001 |
| ARRAY HK (SADA) | VS219622 | 2LGAKCU29K | VIPER17LN-6Lf/ | 20121113 | 120000 | 243 | T2445W04002 | G4243DM7 | VIPER17LN-6Lf/ | 20121114 | 2,000 | G4245Q60001 |
| ARRAY HK (SADA) | VS219622 | 2LGAKCU29K | VIPER17LN-6Lf/ | 20121113 | 120000 | 243 | T2445W00009 | G4243DM7 | VIPER17LN-6Lf/ | 20121113 | 2,000 | G4245Q60001 |
| ARRAY HK (SADA) | VS219622 | 2LGAKCU29K | VIPER17LN-6Lf/ | 20121113 | 120000 | 243 | T2445W00007 | G4243DM7 | VIPER17LN-6Lf/ | 20121113 | 2,000 | G4245Q60001 |
| ARRAY HK (SADA) | VS219622 | 2LGAKCU29K | VIPER17LN-6Lf/ | 20121113 | 120000 | 243 | T2445W00008 | G4243DM7 | VIPER17LN-6Lf/ | 20121113 | 2,000 | G4245Q60001 |
| ARRAY HK (SADA) | VS219622 | 2LGAKCU29K | VIPER17LN-6Lf/ | 20121124 | 120000 | 243 | T2445W00010 | G4243DM7 | VIPER17LN-6Lf/ | 20121113 | 2,000 | G4245Q60001 |
| ARRAY HK (SADA) | VS219622 | 2LGAKCU29G | VIPER17LN-6Lf/ | 20121113 | 38000 | 243 | T2445W00009 | G4243DM7 | VIPER17LN-6Lf/ | 20121113 | 2,000 | G4245Q60R8 |
| ARRAY HK (SADA) | VS219622 | 9LGAKCSL53 | VIPER17LN-6Lf/ | 20121104 | 14000 | 243 | T2444PS0004 | G4243DM7 | VIPER17LN-6Lf/ | 20121104 | 2,000 | G4243DM7I9 |
| ARRAY HK (SADA) | VS219622 | 9LGAKCSL53 | VIPER17LN-6Lf/ | 20121104 | 14000 | 243 | T2444PSQ004 | G4243DM7 | VIPER17LN-6Lf/ | 20121104 | 2,000 | G4243DM719 |
| ARRAY HK (SADA) | VS219622 | 9LGAKCSL53 | VIPER17LN-6Lf/ | 20121104 | 14000 | 243 | T2444PSQ004 | G4243DM7 | VIPER17LN-6Lf/ | 20121104 | 2,000 | G4243DM719 |
| ARRAY HK (SADA) | VS219622 | 9LGAKCSL53 | VIPER17LN-6Lf/ | 20121104 | 14000 | 243 | T2444PSW004 | G4243DM7 | VIPER17LN-6Lf/ | 20121104 | 2,000 | G4243DM719 |
| ARRAY HK (SADA) | VS219622 | 9LGAKCSL53 | VIPER17LN-6Lf/ | 20121104 | 14000 | 243 | T2444PSW005 | G4243DM7 | VIPER17LN-6Lf/ | 20121104 | 2,000 | G4243DM719 |
| ARRAY HK (SADA) | VS219622 | 9LGAKCSL53 | VIPER17LN-6Lf/ | 20121104 | 14000 | 243 | T2444PSW005 | G4243DM7 | VIPER17LN-6Lf/ | 20121104 | 2,000 | G4243DM719 |
| ARRAY HK (SADA) | VS219622 | 9LGAKCSL53 | VIPER17LN-6Lf/ | 20121113 | 120000 | 243 | T2445W00001 | G4243DM7 | VIPER17LN-6Lf/ | 20121113 | 2,000 | G4243DM719 |
| ARRAY HK (SADA) | VS219622 | 9LGAKCSL53 | VIPER17LN-6Lf/ | 20121113 | 120000 | 243 | T2445W00007 | G4243DM7 | VIPER17LN-6Lf/ | 20121113 | 2,000 | G4245Q60001 |
| ARRAY HK (SADA) | VS219622 | 9LGAKCU29K | VIPER17LN-6Lf/ | 20121113 | 120000 | 243 | T2445W00005 | G4243DM7 | VIPER17LN-6Lf/ | 20121113 | 2,000 | G4245Q60001 |
| ARRAY HK (SADA) | VS219622 | 9LGAKCU29K | VIPER17LN-6Lf/ | 20121113 | 120000 | 243 | T2445W00007 | G4243DM7 | VIPER17LN-6Lf/ | 20121113 | 2,000 | G4245Q60001 |
| ARRAY HK (SADA) | VS219622 | 9LGAKCU29K | VIPER17LN-6Lf/ | 20121113 | 120000 | 243 | T2445W00009 | G4243DM7 | VIPER17LN-6Lf/ | 20121113 | 2,000 | G4245Q60001 |
| ARRAY HK (SADA) | VS219622 | 9LGAKCU29K | VIPER17LN-6Lf/ | 20121114 | 26000 | 243 | T2445QK0001 | G4243DM7 | VIPER17LN-6Lf/ | 20121114 | 2,000 | G4243DM7PK |
| ARRAY HK (SADA) | VS219622 | 9LGAKCU29G | VIPER17LN-6Lf/ | 20121114 | 2000 | 243 | T2445QW0003 | G4243DM7 | VIPER17LN-6Lf/ | 20121114 | 2,000 | G4243DM7PW |
| ARRAY HK (SADA) | VS219622 | 1LGAKCTRKU | VIPER17LN-6Lf/ | 20121114 | 66000 | 243 | T2445QK0001 | G4243086 | VIPER17LN-6Lf/ | 20121114 | 2,000 | G4243DM7PK |
| | | | | | | | | G4243DM7, | | | | |
| ARRAY HK (SADA) | VS219622 | 1LGAKCTRKU | VIPER17LN-6Lf/ | 20121114 | 2000 | 243 | T2445QK0001 | G4243085 | VIPER17LN-6Lf/ | 20121114 | 2,000 | G4243085PW |
| | | | | | | | | G4243DM7, | | | | |
| ARRAY HK (SADA) | VS219622 | 1LGAKCTRKU | VIPER17LN-6Lf/ | 20121114 | 26000 | 243 | T24450S0005 | G4243DM7, | VIPER17LN-6Lf/ | 20121114 | 2,000 | G4243DM7PK |
| | | | | | | | | G4243086,7 | | | | |
| ARRAY HK (SADA) | VS219621 | 1LGAKCTRKU | VIPER17LN-6Lf/ | 20121111 | 58000 | 244 | T24461N00001 | G4243085 | VIPER17LN-6Lf/ | 20121113 | 2,000 | G4243085PH |
| ARRAY HK (SADA) | VS219621 | 1LGAKCTRKU | VIPER17LN-6Lf/ | 20121111 | 58000 | 244 | T2445S00005 | G4244085 | VIPER17LN-6Lf/ | 20121112 | 2,000 | G4244085PN |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY229 | VIPER17LN-6Lf/ | 20121111 | 58000 | 244 | T2445Wf00001 | G4244085 | VIPER17LN-6Lf/ | 20121112 | 2,000 | G4244085S15 |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY228 | VIPER17LN-6Lf/ | 20121111 | 58000 | 244 | T2445WF00002 | G4244085 | VIPER17LN-6Lf/ | 20121112 | 2,000 | G4244085S15 |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY228 | VIPER17LN-6Lf/ | 20121113 | 34000 | 244 | T2445WF00003 | G4244085 | VIPER17LN-6Lf/ | 20121112 | 2,000 | G4244085S15 |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY228 | VIPER17LN-6Lf/ | 20121113 | 34000 | 244 | T2445WF00004 | G4244085 | VIPER17LN-6Lf/ | 20121112 | 2,000 | G4244085S26 |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY228 | VIPER17LN-6Lf/ | 20121113 | 34000 | 244 | T2445WF00005 | G4244085 | VIPER17LN-6Lf/ | 20121112 | 2,000 | G4244085S26 |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY228 | VIPER17LN-6Lf/ | 20121213 | 34000 | 244 | T2446KN40006 | G4244085 | VIPER17LN-6Lf/ | 20121213 | 2,000 | G4244085S26 |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY228 | VIPER17LN-6Lf/ | 20121213 | 34000 | 244 | T2446KN40006 | G4244085 | VIPER17LN-6Lf/ | 20121213 | 2,000 | G4244085S26 |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY228 | VIPER17LN-6Lf/ | 20121213 | 34000 | 244 | T2445WF00005 | G4244085 | VIPER17LN-6Lf/ | 20121213 | 2,000 | G4244085S0L |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY229 | VIPER17LN-6Lf/ | 20121213 | 58000 | 244 | T2445WF00004 | G4244085 | VIPER17LN-6Lf/ | 20121213 | 2,000 | G4244085S0L |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY229 | VIPER17LN-6Lf/ | 20121213 | 58000 | 244 | T24450T40001 | G4244085 | VIPER17LN-6Lf/ | 20121213 | 2,000 | G4244085S0L |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY229 | VIPER17LN-6Lf/ | 20121213 | 58000 | 244 | T2445MF00006 | G4244085 | VIPER17LN-6Lf/ | 20121213 | 2,000 | G4244085S3L |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY228 | VIPER17LN-6Lf/ | 20121213 | 34000 | 244 | T2445QT00022 | G4244085 | VIPER17LN-6Lf/ | 20121213 | 2,000 | G4244085S3L |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY228 | VIPER17LN-6Lf/ | 20121213 | 34000 | 244 | T2445QT40001 | G4244085 | VIPER17LN-6Lf/ | 20121213 | 2,000 | G4244085S0K |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY228 | VIPER17LN-6Lf/ | 20121213 | 34000 | 244 | T2445QY00022 | G4244085 | VIPER17LN-6Lf/ | 20121213 | 2,000 | G4244085S0K |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY228 | VIPER17LN-6Lf/ | 20121213 | 34000 | 244 | T2445QY00007 | G4244085 | VIPER17LN-6Lf/ | 20121213 | 2,000 | G4244085S0K |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY228 | VIPER17LN-6Lf/ | 20121213 | 28000 | 244 | T2445QY00008 | G4244085 | VIPER17LN-6Lf/ | 20121213 | 2,000 | G4244085S0K |
| ARRAY HK (SADA) | VS219621 | 2AQAKCY229 | VIPER17LN-6Lf/ | 20121213 | 28000 | 244 | T2445QW00019 | G4244085 | VIPER17LN-6Lf/ | 20121213 | 2,000 | G4244085S0K |

| Customer Name | Source lot | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS21962I | 2AQAKCP2Z9 | 20120213 | 28000 | 244 | T2J48N6N00001 | G4244085 | VIPER37LN-6LF/ | 20120213 | 2,000 | G4244085ZD |
| ARRAY HK (SADA) | VS21962I | 2AQAKCP2Z9 | 20121213 | 28000 | 244 | T2J48N6N00002 | G4244085 | VIPER37LN-6LF/ | 20121213 | 2,000 | G4244085ZD |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29E | VIPER37LN-6LF/ | 20121114 | 66000 | 244 | T2J45LBN0003 | G4244085 | VIPER37LN-6LF/ | 20121114 | 2,000 | G4244085OC |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29E | VIPER37LN-6LF/ | 20121114 | 66000 | 244 | T2J45LBN0006 | G4244085 | VIPER37LN-6LF/ | 20121114 | 2,000 | G4244085OC |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29E | VIPER37LN-6LF/ | 20121114 | 66000 | 244 | T2J45LBN0009 | G4244085 | VIPER37LN-6LF/ | 20121114 | 2,000 | G4244085OV |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29E | VIPER37LN-6LF/ | 20121114 | 66000 | 244 | T2J45QFC0001 | G4244085 | VIPER37LN-6LF/ | 20121114 | 2,000 | G4244085OV |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29E | VIPER37LN-6LF/ | 20121114 | 66000 | 244 | T2J45QFC0003 | G4244085 | VIPER37LN-6LF/ | 20121114 | 2,000 | G4244085Z8 |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29E | VIPER37LN-6LF/ | 20121114 | 66000 | 244 | T2J45QFC0005 | G4244085 | VIPER37LN-6LF/ | 20121114 | 2,000 | G4244085Z8 |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29F | VIPER37LN-6LF/ | 20121114 | 26000 | 244 | T2J45XBN00001 | G4244085 | VIPER37LN-6LF/ | 20121114 | 2,000 | G4244085SV |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29F | VIPER37LN-6LF/ | 20121114 | 26000 | 244 | T2J45XBN00023 | G4244085 | VIPER37LN-6LF/ | 20121114 | 2,000 | G4244085SV |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29F | VIPER37LN-6LF/ | 20121114 | 26000 | 244 | T2J45XBM00022 | G4244085 | VIPER37LN-6LF/ | 20121114 | 2,000 | G4244085S1D |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29F | VIPER37LN-6LF/ | 20121114 | 26000 | 244 | T2J45XBM00024 | G4244085 | VIPER37LN-6LF/ | 20121114 | 2,000 | G4244085S1D |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29F | VIPER37LN-6LF/ | 20121114 | 26000 | 244 | T2J45M3700001 | G4244085 | VIPER37LN-6LF/ | 20121114 | 2,000 | G4244085S1D |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45M3700002 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085OC |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45M3700003 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085OC |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45M3700004 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085OC |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45M3700005 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085OC |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45M3700006 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085OC |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45M3700005 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085OC |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45M3700007 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085OC |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45NMC0005 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085OC |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45NMC0006 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085SU |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45NMC0001 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085SU |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45NMC0002 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085SU |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45NMC0003 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085SU |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45Q6C0002 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085ST |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45Q6C0001 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085ST |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45Q6C0003 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085ST |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45Q6C0004 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085ST |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45Q6C0005 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085ST |
| ARRAY HK (SADA) | VS21962I | 2LGAKCU29K | VIPER37LN-6LF/ | 20121113 | 120000 | 244 | T2J45Q6C0006 | G4244085 | VIPER37LN-6LF/ | 20121113 | 2,000 | G4244085ST |
| ARRAY HK (SADA) | VS21962I | 2LGAKCURM2 | VIPER37LN-6LF/ | 20121118 | 20000 | 244 | T2J45PJ80001 | G4244085 | VIPER37LN-6LF/ | 20121118 | 2,000 | G4244085S1S |
| ARRAY HK (SADA) | VS21962I | 2LGAKCURM2 | VIPER37LN-6LF/ | 20121118 | 20000 | 244 | T2J45PJ80002 | G4244085 | VIPER37LN-6LF/ | 20121118 | 2,000 | G4244085S1S |
| ARRAY HK (SADA) | VS21962I | 2LGAKCURM2 | VIPER37LN-6LF/ | 20121118 | 20000 | 244 | T2J45PJ80003 | G4244085 | VIPER37LN-6LF/ | 20121118 | 2,000 | G4244085S1S |
| ARRAY HK (SADA) | VS21962I | 2LGAKCURM2 | VIPER37LN-6LF/ | 20121118 | 20000 | 244 | T2J45PJ80004 | G4244085 | VIPER37LN-6LF/ | 20121118 | 2,000 | G4244085S1S |
| ARRAY HK (SADA) | VS21962I | 2LGAKCURM2 | VIPER37LN-6LF/ | 20121118 | 20000 | 244 | T2J45PJ80005 | G4244085 | VIPER37LN-6LF/ | 20121118 | 2,000 | G4244085S1S |
| ARRAY HK (SADA) | VS21962I | 2LGAKCURM2 | VIPER37LN-6LF/ | 20121118 | 20000 | 244 | T2J45PJ80006 | G4244085 | VIPER37LN-6LF/ | 20121118 | 2,000 | G4244085S1S |
| ARRAY HK (SADA) | VS21962I | 2LGAKCURM2 | VIPER37LN-6LF/ | 20121118 | 20000 | 244 | T2J45PJ80007 | G4244085 | VIPER37LN-6LF/ | 20121118 | 2,000 | G4244085S1S |
| ARRAY HK (SADA) | VS21962I | 2LGAKCURM2 | VIPER37LN-6LF/ | 20121118 | 20000 | 244 | T2J45PJ80008 | G4244085 | VIPER37LN-6LF/ | 20121118 | 2,000 | G4244085S1S |
| ARRAY HK (SADA) | VS21962I | 2LGAKCURM2 | VIPER37LN-6LF/ | 20121118 | 20000 | 244 | T2J45PJ80009 | G4244085 | VIPER37LN-6LF/ | 20121118 | 2,000 | G4244085S1S |
| ARRAY HK (SADA) | VS21962I | 2LGAKCURM2 | VIPER37LN-6LF/ | 20121118 | 20000 | 244 | T2J45PJ8010 | G4244085 | VIPER37LN-6LF/ | 20121118 | 2,000 | G4244085S1S |
| ARRAY HK (SADA) | VS21962I | 2LGAKCURM2 | VIPER37LN-6LF/ | 20121118 | 20000 | 244 | T2J45PJ80011 | G4244085 | VIPER37LN-6LF/ | 20121118 | 2,000 | G4244085S1S |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Build) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | V5219621 | 2LGAKCV5ZG | VIPER17LN-6LF/ | 20121124 | 38000 | 244 | T2445NX3T0009 | G4240B5 | VIPER17LN-6LF/ | 20121124 | 2,000 | G4240B5S0C |
| ARRAY HK (SADA) | V5219621 | 2LGAKCV5ZG | VIPER17LN-6LF/ | 20121124 | 38000 | 244 | T2445NB80001 | G4240B5 | VIPER17LN-6LF/ | 20121124 | 2,000 | G4240B5S1D |
| ARRAY HK (SADA) | V5219621 | 2LGAKCV5ZG | VIPER17LN-6LF/ | 20121124 | 38000 | 244 | T2445NB80002 | G4240B5 | VIPER17LN-6LF/ | 20121124 | 2,000 | G4240B5S1D |
| ARRAY HK (SADA) | V5219621 | 2LGAKCV5ZG | VIPER17LN-6LF/ | 20121124 | 38000 | 244 | T2445NB80003 | G4240B5 | VIPER17LN-6LF/ | 20121124 | 2,000 | G4240B5S1D |
| ARRAY HK (SADA) | V5219621 | 2LGAKCV5ZG | VIPER17LN-6LF/ | 20121124 | 38000 | 244 | T2445NB80004 | G4240B5 | VIPER17LN-6LF/ | 20121124 | 2,000 | G4240B5S1D |
| ARRAY HK (SADA) | V5219621 | 2LGAKCV5ZG | VIPER17LN-6LF/ | 20121124 | 38000 | 244 | T2445NB80006 | G4240B5 | VIPER17LN-6LF/ | 20121124 | 2,000 | G4240B5S1D |
| ARRAY HK (SADA) | V5219621 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 244 | T2446KN40003 | G4240B5 | VIPER17LN-6LF/ | 20121126 | 2,000 | G4240B5S26 |
| ARRAY HK (SADA) | V5219621 | 2LGAKCVDLU | VIPER17LN-6LF/ | 20121128 | 12000 | 244 | T2445N2W0004 | G4240B5 | VIPER17LN-6LF/ | 20121128 | 2,000 | G4240B5S26 |
| ARRAY HK (SADA) | V5219621 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 244 | T2446KN40007 | G4240B5 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4240B5S26 |
| ARRAY HK (SADA) | V5219621 | 2LGAKCREP | VIPER17LN-6LF/ | 20121205 | 68000 | 244 | T2446KN40009 | G4240B5 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4240B5S1Y |
| ARRAY HK (SADA) | V5219621 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 244 | T2446KQ40002 | G4240B5 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4240B5S26 |
| ARRAY HK (SADA) | V5219621 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 244 | T2446KQ40004 | G4240B5 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4240B5S26 |
| ARRAY HK (SADA) | V5219621 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 244 | T2446KQ40005 | G4240B5 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4240B5S26 |
| ARRAY HK (SADA) | V5219621 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 244 | T2446KQ40006 | G4240B5 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4240B52SA |
| ARRAY HK (SADA) | V5219621 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 244 | T2446KQ40007 | G4240B5 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4240B52SA |
| ARRAY HK (SADA) | V5219621 | 2LGAKCWW0 | VIPER17LN-6LF/ | 20121206 | 136000 | 244 | T2446KQ40008 | G4240B5 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4240B52SA |
| ARRAY HK (SADA) | V5219621 | 2LGAKCWW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 244 | T2446KQ40009 | G4240B5 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4240B52SA |
| ARRAY HK (SADA) | V5219621 | 2LGAKCWW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 244 | T2445PDT0001 | G4240B5 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4240B52SA |
| ARRAY HK (SADA) | V5219621 | 2LGAKCVDLU | VIPER17LN-6LF/ | 20121207 | 136000 | 244 | T2445PDT0002 | G4240B5 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4240B52SA |
| ARRAY HK (SADA) | V5219621 | 2LGAKCVDLU | VIPER17LN-6LF/ | 20121207 | 136000 | 244 | T2445PDT0003 | G4240B5 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4240B52SA |
| ARRAY HK (SADA) | V5219621 | 2LGAKCWW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 244 | T2445PDT0004 | G4240B5 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4240B5S21 |
| ARRAY HK (SADA) | V5219621 | 2LGAKCWW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 244 | T2445PDT0005 | G4240B5 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4240B5S21 |
| ARRAY HK (SADA) | V5219621 | 2LGAKCWW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 244 | T2445PDT0006 | G4240B5 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4240B5S21 |
| ARRAY HK (SADA) | V5219622 | 2LGAKCU29F | VIPER17LN-6LF/ | 20121114 | 26000 | 244 | T2445QJY0001 | G4240B6 | VIPER17LN-6LF/ | 20121114 | 2,000 | G4240B36RN |
| ARRAY HK (SADA) | V5220113 | 2AQAKCY228 | VIPER17LN-6LF/ | 20121213 | 34000 | 244 | T2445QTH0001 | G4245065 | VIPER17LN-6LF/ | 20121213 | 2,000 | G4245065RM |
| ARRAY HK (SADA) | V5219621 | 2LGAKCU29F | VIPER17LN-6LF/ | 20121114 | 26000 | 244 | T2445QFB0001 | G4245065 | VIPER17LN-6LF/ | 20121114 | 2,000 | G4240B5PY |
| ARRAY HK (SADA) | V5220113 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 244 | T2445NAB0001 | G4245065 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4245065RH |
| ARRAY HK (SADA) | V5219621 | 2LGAKCW7BP | VIPER17LN-6LF/ | 20121126 | 68000 | 244 | T2448N5S0001 | G4027006 | VIPER17LN-6LF/ | 20121128 | 2,000 | G4240B5PF |
| ARRAY HK (SADA) | V5219622 | 2LGAKCVDLU | VIPER17LN-6LF/ | 20121128 | 12000 | 244 | T2446N2F0002 | G4240B6 | VIPER17LN-6LF/ | 20121128 | 2,000 | G4240B60H |
| ARRAY HK (SADA) | V5219621 | 2LGAKCVDLU | VIPER17LN-6LF/ | 20121128 | 12000 | 245 | T2446IF2001 | G4245064 | VIPER17LN-6LF/ | 20121128 | 2,000 | G4245065401 |
| ARRAY HK (SADA) | V5219621 | 2LGAKCVDLU | VIPER17LN-6LF/ | 20121128 | 12000 | 245 | T2446N2G0001 | G4245064 | VIPER17LN-6LF/ | 20121128 | 2,000 | G4245065402 |
| ARRAY HK (SADA) | V5219621 | 2LGAKCVDLU | VIPER17LN-6LF/ | 20121128 | 12000 | 245 | T2446N2G0002 | G4245064 | VIPER17LN-6LF/ | 20121128 | 2,000 | G4245065402 |
| ARRAY HK (SADA) | V5220113 | 2LGAKCW7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 245 | T2446MG0001 | G4245065 | VIPER17LN-6LF/ | 20121126 | 2,000 | G4245065R9A |
| ARRAY HK (SADA) | V5220113 | 2AQAKCY228 | VIPER17LN-6LF/ | 20121213 | 34000 | 245 | T2445QT0003 | G4245065 | VIPER17LN-6LF/ | 20121213 | 2,000 | G4245065504 |
| ARRAY HK (SADA) | V5220113 | 2AQAKCY228 | VIPER17LN-6LF/ | 20121213 | 34000 | 245 | T2445QT0004 | G4245065 | VIPER17LN-6LF/ | 20121213 | 2,000 | G4245065504 |
| ARRAY HK (SADA) | V5220113 | 2AQAKCY228 | VIPER17LN-6LF/ | 20121213 | 34000 | 245 | T2445QW20004 | G4245065 | VIPER17LN-6LF/ | 20121213 | 2,000 | G4245065509 |
| ARRAY HK (SADA) | V5220113 | 2AQAKCY228 | VIPER17LN-6LF/ | 20121213 | 34000 | 245 | T2445QW20005 | G4245065 | VIPER17LN-6LF/ | 20121213 | 2,000 | G4245065509 |
| ARRAY HK (SADA) | V5220113 | 2AQAKCY228 | VIPER17LN-6LF/ | 20121213 | 34000 | 245 | T2445QW20006 | G4245065 | VIPER17LN-6LF/ | 20121213 | 2,000 | G4245065509 |
| ARRAY HK (SADA) | V5220113 | 2LGAKCU29E | VIPER17LN-6LF/ | 20121114 | 66000 | 245 | T2445EY0001 | G4245065 | VIPER17LN-6LF/ | 20121114 | 2,000 | G4245065503 |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS220113 | 1LGAKCU29E | VIPER17UN-6LF/ | 20121114 | 66000 | 245 | T2445QEY0002 | G4245065 | VIPER17UN-6LF/ | 20121114 | 2,000 | G4245065503 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCU29E | VIPER17UN-6LF/ | 20121114 | 66000 | 245 | T2445QEY0003 | G4245065 | VIPER17UN-6LF/ | 20121114 | 2,000 | G4245065503 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCU29E | VIPER17UN-6LF/ | 20121114 | 66000 | 245 | T2445QEY0004 | G4245065 | VIPER17UN-6LF/ | 20121114 | 2,000 | G4245065503 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCU29E | VIPER17UN-6LF/ | 20121114 | 66000 | 245 | T2445QEY0005 | G4245065 | VIPER17UN-6LF/ | 20121114 | 2,000 | G4245065503 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCU29E | VIPER17UN-6LF/ | 20121114 | 66000 | 245 | T2445QIT0000 | G4245065 | VIPER17UN-6LF/ | 20121114 | 2,000 | G4245065504 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCU29E | VIPER17UN-6LF/ | 20121114 | 66000 | 245 | T2445QIT0002 | G4245065 | VIPER17UN-6LF/ | 20121114 | 2,000 | G4245065504 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCV32G | VIPER17UN-6LF/ | 20121124 | 38000 | 245 | T2447J2T0001 | G4245065 | VIPER17UN-6LF/ | 20121124 | 2,000 | G4245065511 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCV32G | VIPER17UN-6LF/ | 20121124 | 38000 | 245 | T2447J2T0002 | G4245065 | VIPER17UN-6LF/ | 20121124 | 2,000 | G4245065511 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCV32G | VIPER17UN-6LF/ | 20121124 | 38000 | 245 | T2447J2T0003 | G4245065 | VIPER17UN-6LF/ | 20121124 | 2,000 | G4245065511 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCV32G | VIPER17UN-6LF/ | 20121124 | 38000 | 245 | T2447J2T0004 | G4245065 | VIPER17UN-6LF/ | 20121124 | 2,000 | G4245065511 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCV32G | VIPER17UN-6LF/ | 20121124 | 38000 | 245 | T2447J2T0005 | G4245065 | VIPER17UN-6LF/ | 20121124 | 2,000 | G4245065511 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446LMH0002 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065550M |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446LMH0005 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065550M |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446KUG0003 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065507 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446KUG0004 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065507 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446KUG0005 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065507 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0001 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065507 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0002 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065507 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0003 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065522 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0004 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065522 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0005 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065522 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0006 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065522 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0008 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065522 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0009 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065522 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0001 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065522 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0002 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065518 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0004 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065518 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0006 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065518 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0008 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065518 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0010 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065518 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2446NW0011 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065518 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2447LIS0001 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065551Y |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2447LGS0002 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065551Y |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2447S2Z0001 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065521 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2447S2Z0002 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065521 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2447S2Z0005 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065521 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2447S2Z0006 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065521 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCW7BP | VIPER17UN-6LF/ | 20121126 | 120000 | 245 | T2447S2Z0008 | G4245065 | VIPER17UN-6LF/ | 20121126 | 2,000 | G4245065521 |
| ARRAY HK (SADA) | VS220113 | 1LGAKCWDLU | VIPER17UN-6LF/ | 20121126 | 12000 | 245 | T2446LMH0001 | G4245065 | VIPER17UN-6LF/ | 20121128 | 2,000 | G4245065550M |
| ARRAY HK (SADA) | VS220113 | 1LGAKCREP | VIPER17UN-6LF/ | 20121206 | 68000 | 245 | T2445RA2Z0001 | G4245065 | VIPER17UN-6LF/ | 20121206 | 2,000 | G4245065550X |
| ARRAY HK (SADA) | VS220113 | 1LGAKCREP | VIPER17UN-6LF/ | 20121206 | 68000 | 245 | T2445RA2Z0002 | G4245065 | VIPER17UN-6LF/ | 20121206 | 2,000 | G4245065550X |
| ARRAY HK (SADA) | VS220113 | 1LGAKCREP | VIPER17UN-6LF/ | 20121206 | 68000 | 245 | T2445RA2Z0003 | G4245065 | VIPER17UN-6LF/ | 20121206 | 2,000 | G4245065550X |
| ARRAY HK (SADA) | VS220113 | 1LGAKCREP | VIPER17UN-6LF/ | 20121206 | 68000 | 245 | T2445RA2Z0004 | G4245065 | VIPER17UN-6LF/ | 20121206 | 2,000 | G4245065550X |

| Customer Name | Source lot | Ref(Ship)el | Ship product | Ref(Ship)el | Ship close date | Date code | Ship Qty | Ref(Build) | Traccode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS520113 | ?LGAKCXREP | VIPER17LN-6LF/ | ?LGAKCXREP | 20121206 | 245 | 68000 | T2545RA0005 | G4245065 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4245056S0K |
| ARRAY HK (SADA) | VS520113 | ?LGAKCXREP | VIPER17LN-6LF/ | ?LGAKCXREP | 20121206 | 245 | 68000 | T2446MG00006 | G4245065 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4245056515 |
| ARRAY HK (SADA) | VS520113 | ?LGAKCXREP | VIPER17LN-6LF/ | ?LGAKCXREP | 20121206 | 245 | 68000 | T2446MZN0001 | G4245065 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4245056510U |
| ARRAY HK (SADA) | VS520113 | ?LGAKCXREP | VIPER17LN-6LF/ | ?LGAKCXREP | 20121206 | 245 | 68000 | T2446MZN0002 | G4245065 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4245056510U |
| ARRAY HK (SADA) | VS520113 | ?LGAKCXREP | VIPER17LN-6LF/ | ?LGAKCXREP | 20121206 | 245 | 68000 | T2446MZN0003 | G4245065 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4245056511U |
| ARRAY HK (SADA) | VS520113 | ?LGAKCXREP | VIPER17LN-6LF/ | ?LGAKCXREP | 20121206 | 245 | 68000 | T2446MZN0004 | G4245065 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4245056510U |
| ARRAY HK (SADA) | VS520113 | ?LGAKCXREP | VIPER17LN-6LF/ | ?LGAKCXREP | 20121206 | 245 | 68000 | T2446MZN0005 | G4245065 | VIPER17LN-6LF/ | 20121206 | 2,000 | G4245056510G |
| ARRAY HK (SADA) | VS520113 | ?LGAKCDC?U | VIPER17LN-6LF/ | ?LGAKCDCVU | 20121221 | 245 | 50000 | T2446N6J0001 | G4245065 | VIPER17LN-6LF/ | 20121221 | 2,000 | G4245056510G |
| ARRAY HK (SADA) | VS226341 | ?AQAK0ZTM43 | VIPER17LN-6LF/ | ?AQAK0ZTM43 | 20130109 | 245 | 44000 | T2451RG30001 | G4250008 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4250040RQT |
| ARRAY HK (SADA) | VS520113 | ?LGAKCKVVX | VIPER17LN-6LF/ | ?LGAKCKVVX | 20121207 | 246 | 20000 | T2447KY10001 | G4246045 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4246040FDC |
| ARRAY HK (SADA) | VS520113 | ?LGAKCKVVX | VIPER17LN-6LF/ | ?LGAKCKVVX | 20121207 | 246 | 20000 | T2447KY10002 | G4246045 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4246040FDC |
| ARRAY HK (SADA) | VS520113 | ?LGAKCKVVX | VIPER17LN-6LF/ | ?LGAKCKVVX | 20121207 | 246 | 20000 | T2447KY10003 | G4246045 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4246040FDC |
| ARRAY HK (SADA) | VS520113 | ?LGAKCKVVX | VIPER17LN-6LF/ | ?LGAKCKVVX | 20121207 | 246 | 20000 | T2447KY10004 | G4246045 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4246040FDC |
| ARRAY HK (SADA) | VS520113 | ?LGAKCKVVX | VIPER17LN-6LF/ | ?LGAKCKVVX | 20121207 | 246 | 20000 | T2447KY10005 | G4246045 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4246040FDC |
| ARRAY HK (SADA) | VS520113 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2446PWVN0001 | G4246045 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040F05 |
| ARRAY HK (SADA) | VS520113 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2446PWVN0002 | G4246045 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040F05 |
| ARRAY HK (SADA) | VS520113 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2446PWVN0003 | G4246045 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040F05 |
| ARRAY HK (SADA) | VS520113 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2446PWVN0004 | G4246045 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040F05 |
| ARRAY HK (SADA) | VS520113 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2446PWVN0005 | G4246045 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040F05 |
| ARRAY HK (SADA) | VS520113 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2446PWVN0007 | G4246045 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040F05 |
| ARRAY HK (SADA) | VS520113 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2446G3N0001 | G4246045 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040F01 |
| ARRAY HK (SADA) | VS520113 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2446G3N0002 | G4246045 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040F01 |
| ARRAY HK (SADA) | VS520113 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2446G3N0005 | G4246045 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040F01 |
| ARRAY HK (SADA) | VS520113 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2447M3F0001 | G4246045F | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040FRA |
| ARRAY HK (SADA) | VS221567 | ?LGAKCYZZ9 | VIPER17LN-6LF/ | ?LGAKCYZZ9 | 20121207 | 246 | 136000 | T2447K8B0001 | G4246047 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4246040ATRK |
| ARRAY HK (SADA) | VS221567 | ?LGAKCYZZ9 | VIPER17LN-6LF/ | ?LGAKCYZZ9 | 20121213 | 246 | 28000 | T2447L54G003 | G4246047 | VIPER17LN-6LF/ | 20121213 | 2,000 | G4246040AT08 |
| ARRAY HK (SADA) | VS221567 | ?AQAKCYZZ9 | VIPER17LN-6LF/ | ?AQAKCYZZ9 | 20121213 | 246 | 28000 | T2447L54G005 | G4246047 | VIPER17LN-6LF/ | 20121213 | 2,000 | G4246040AT08 |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2447KN00002 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT04 |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2447KN00003 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT04 |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2447KN00004 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT04 |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2447L54G001 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT04 |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2447L54G002 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT08 |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2447L54G003 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT08 |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2447Q5E0002 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT11 |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2447Q5E0003 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT1L |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2447Q5E0004 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT1F |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2448NBA00005 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT26 |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2448NBA0002 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT1F |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2448NBA0005 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT1F |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2448NBA0006 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT1F |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2448NBA0009 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT1F |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2448NBA0010 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT1F |
| ARRAY HK (SADA) | VS221567 | ?AQAK0ZTM2 | VIPER17LN-6LF/ | ?AQAK0ZTM2 | 20130109 | 246 | 200000 | T2448NBA0011 | G4246047 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246040AT1F |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS221567 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 246 | T2048MRA0012 | G4246OAT | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246OAT1F |
| ARRAY HK (SADA) | VS221567 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 246 | T2450L3U0001 | G4246OAT | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246OAT2F |
| ARRAY HK (SADA) | VS221567 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 246 | T2450L3U0002 | G4246OAT | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246OAT2F |
| ARRAY HK (SADA) | VS221567 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 246 | T2450L3U0003 | G4246OAT | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246OAT2F |
| ARRAY HK (SADA) | VS221567 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 246 | T2450L3U0004 | G4246OAT | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246OAT2F |
| ARRAY HK (SADA) | VS221567 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 246 | T2450L3U0005 | G4246OAT | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246OAT2F |
| ARRAY HK (SADA) | VS221567 | 2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 246 | T2447LS0002 | G4246OAT | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246OAT08 |
| ARRAY HK (SADA) | VS221567 | 2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 246 | T2447LS0004 | G4246OAT | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246OAT08 |
| ARRAY HK (SADA) | VS221567 | 2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 246 | T2449K9U0001 | G4246OAT | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246OAT14 |
| ARRAY HK (SADA) | VS221567 | 2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 246 | T2449K9U0002 | G4246OAT | VIPER17LN-6LF/ | 20130109 | 2,000 | G4246OAT14 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCVS2G | VIPER17LN-6LF/ | 20121124 | 38000 | 246 | T2449K9U0003 | G4246OAT | VIPER17LN-6LF/ | 20121124 | 2,000 | G4246OAT14 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCVS2G | VIPER17LN-6LF/ | 20121124 | 38000 | 246 | T2449K9U0004 | G4246OAT | VIPER17LN-6LF/ | 20121124 | 2,000 | G4246OAT14 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCVS2G | VIPER17LN-6LF/ | 20121124 | 38000 | 246 | T2447PEL0001 | G4246OAT | VIPER17LN-6LF/ | 20121124 | 2,000 | G4246OAT12 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCVS2G | VIPER17LN-6LF/ | 20121124 | 38000 | 246 | T2447PEL0002 | G4246OAT | VIPER17LN-6LF/ | 20121124 | 2,000 | G4246OAT12 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCVS2G | VIPER17LN-6LF/ | 20121124 | 38000 | 246 | T2447PEL0003 | G4246OAT | VIPER17LN-6LF/ | 20121124 | 2,000 | G4246OAT12 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCVS2G | VIPER17LN-6LF/ | 20121124 | 38000 | 246 | T2447PEL0004 | G4246OAT | VIPER17LN-6LF/ | 20121124 | 2,000 | G4246OAT12 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCVS2G | VIPER17LN-6LF/ | 20121124 | 38000 | 246 | T2447PEL0005 | G4246OAT | VIPER17LN-6LF/ | 20121124 | 2,000 | G4246OAT12 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447PEL0006 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT12 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447R3P0001 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT2H |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447LQP0001 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT02 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447LQP0002 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT02 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447LQP0003 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT02 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447LQP0004 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT02 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447MZH0001 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT16 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447MZH0002 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT16 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447MZH0003 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT16 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447MZH0004 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT16 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447MZH0005 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT16 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447MZH0006 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT16 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447Q7D0001 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1Y |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447Q7D0002 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1Y |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447Q7D0003 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1Y |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447Q7D0004 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1Y |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447RVD0001 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT09 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447RVD0002 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT09 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447RVD0003 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT09 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447RVD0004 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT09 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447RVD0005 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT09 |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447RVD0009 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1E |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447RVD0010 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1E |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447RVD0011 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1E |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447S1A0001 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1E |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447S1A0003 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1E |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447S1A0004 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1E |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447S1A0006 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1E |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447S1A0007 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1E |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447S1A0008 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1E |
| ARRAY HK (SADA) | VS221567 | 2LGAKCV7BP | VIPER17LN-6LF/ | 20121126 | 120000 | 246 | T2447S1A0009 | G4246OAT | VIPER17LN-6LF/ | 20121126 | 2,000 | G4246OAT1E |
| ARRAY HK (SADA) | VS221567 | 2LGAKCVXW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | T2447KDE0001 | G4246OAT | VIPER17LN-6LF/ | 20121207 | 2,000 | G4246OAT0D |

| Customer Name | Source lot | Ref(Ship)# | Ship product | Ship close date | Ship Qty | Date code | Ref(bulk)# | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS221567 | *2LGAKCXYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | *T2447XD60002 | G42460AT | VIPER17LN-6LF/ | 20121207 | 2,000 | G42460AT0D |
| ARRAY HK (SADA) | VS221567 | *2LGAKCXYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | *T2447XD60003 | G42460AT | VIPER17LN-6LF/ | 20121207 | 2,000 | G42460AT0D |
| ARRAY HK (SADA) | VS221567 | *2LGAKCXYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | *T2447XD60004 | G42460AT | VIPER17LN-6LF/ | 20121207 | 2,000 | G42460AT0D |
| ARRAY HK (SADA) | VS221567 | *2LGAKCXYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | *T2447XD60005 | G42460AT | VIPER17LN-6LF/ | 20121207 | 2,000 | G42460AT0D |
| ARRAY HK (SADA) | VS221567 | *2LGAKCXYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | *T2449P1V0001 | G42460AT | VIPER17LN-6LF/ | 20121207 | 2,000 | G42460AT1K |
| ARRAY HK (SADA) | VS221567 | *2LGAKCXYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | *T2449P1V0002 | G42460AT | VIPER17LN-6LF/ | 20121207 | 2,000 | G42460AT1K |
| ARRAY HK (SADA) | VS221567 | *2LGAKCXYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | *T2449P1V0003 | G42460AT | VIPER17LN-6LF/ | 20121207 | 2,000 | G42460AT1K |
| ARRAY HK (SADA) | VS221567 | *2LGAKCXYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | *T2449P1V0004 | G42460AT | VIPER17LN-6LF/ | 20121207 | 2,000 | G42460AT1K |
| ARRAY HK (SADA) | VS221567 | *2LGAKCXYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | *T2449P1V0005 | G42460AT | VIPER17LN-6LF/ | 20121207 | 2,000 | G42460AT1K |
| ARRAY HK (SADA) | VS221567 | *2LGAKCXYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | *T2449P1V0006 | G42460AT | VIPER17LN-6LF/ | 20121207 | 2,000 | G42460AT1K |
| ARRAY HK (SADA) | VS221567 | *2LGAKCXYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | *T2449P1V0007 | G42460AT | VIPER17LN-6LF/ | 20121207 | 2,000 | G42460AT1K |
| ARRAY HK (SADA) | VS221567 | *2LGAKCXYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 246 | *T2449P1V0008 | G42460AT | VIPER17LN-6LF/ | 20121207 | 2,000 | G42460AT1K |
| ARRAY HK (SADA) | VS221567 | *LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 246 | *T2449P1V0009 | G42460AT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42460AT22 |
| ARRAY HK (SADA) | VS221567 | *LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 246 | *T2449P1V0010 | G42460AT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42460AT22 |
| ARRAY HK (SADA) | VS221567 | *LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 246 | *T2451LV0001 | G42460AT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42460AT22 |
| ARRAY HK (SADA) | VS221567 | *LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 246 | *T2451LV0002 | G42460AT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42460AT22 |
| ARRAY HK (SADA) | VS221567 | *LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 246 | *T2451LV0003 | G42460AT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42460AT22 |
| ARRAY HK (SADA) | VS221567 | *LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 246 | *T2451LV0004 | G42460AT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42460AT22 |
| ARRAY HK (SADA) | VS221567 | *LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 246 | *T2451LV0005 | G42460AT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42460AT22 |
| ARRAY HK (SADA) | VS221567 | *2AQAKCYZ29 | VIPER17LN-6LF/ | 20121213 | 28000 | 246 | *T2448QY70001 | G42470D6 | VIPER17LN-6LF/ | 20121213 | 2,000 | G42460AT0GS |
| ARRAY HK (SADA) | VS221567 | *2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 246 | *T2450L3T0001 | G42470D6 / G42460AT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42460ATNP |
| ARRAY HK (SADA) | VS221567 | *2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 246 | *T2449JW6D001 | G42470D6 / G42460AT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42460ATP3 |
| ARRAY HK (SADA) | VS221567 | *2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 246 | *T2449NJ20001 | G42470D6 / G42460AT | VIPER17LN-6LF/ | 20121209 | 2,000 | G42460ATNV |
| ARRAY HK (SADA) | VS221567 | *2LGAK0DCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 246 | *T2451LA0D001 | G42480X3 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42480X3KGV |
| ARRAY HK (SADA) | VS221567 | *LGAKCZSDU | VIPER17LN-6LF/ | 20121217 | 4000 | 246 | *T2451KFU0001 | G42480X3 | VIPER17LN-6LF/ | 20121217 | 2,000 | G42460AT2M |
| ARRAY HK (SADA) | VS221567 | *2AQAK02TM43 | VIPER17LN-6LF/ | 20130109 | 44000 | 247 | *T2449NW0M001 | G42460MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G42470D6ATMK |
| ARRAY HK (SADA) | VS220111 | *1LGAKCXYVW | VIPER17LN-6LF/ | 20121207 | 12000 | 247 | *T2449G3P0001 | G42470D6S | VIPER17LN-6LF/ | 20121207 | 2,000 | G42470D61H |
| ARRAY HK (SADA) | VS220111 | *1LGAKCXYVW | VIPER17LN-6LF/ | 20121207 | 12000 | 247 | *T2449G3P0002 | G42470D6 | VIPER17LN-6LF/ | 20121207 | 2,000 | G42470D61H |
| ARRAY HK (SADA) | VS220111 | *1LGAKCXYVW | VIPER17LN-6LF/ | 20121207 | 12000 | 247 | *T2449G3P0003 | G42470D6 | VIPER17LN-6LF/ | 20121207 | 2,000 | G42470D61H |
| ARRAY HK (SADA) | VS220111 | *1LGAKCXYVW | VIPER17LN-6LF/ | 20121207 | 12000 | 247 | *T2449G3P0004 | G42470D6 | VIPER17LN-6LF/ | 20121207 | 2,000 | G42470D61H |
| ARRAY HK (SADA) | VS220111 | *1LGAKCXYVW | VIPER17LN-6LF/ | 20121207 | 12000 | 247 | *T2449G3P0005 | G42470D6 | VIPER17LN-6LF/ | 20121207 | 2,000 | G42470D61H |
| ARRAY HK (SADA) | VS220111 | *1LGAKCXYVX | VIPER17LN-6LF/ | 20121207 | 20000 | 247 | *T2449LV0001 | G42470D6 | VIPER17LN-6LF/ | 20121207 | 2,000 | G42470D6LJ |
| ARRAY HK (SADA) | VS220111 | *1LGAKCXYVX | VIPER17LN-6LF/ | 20121207 | 20000 | 247 | *T2449LV0002 | G42470D6 | VIPER17LN-6LF/ | 20121207 | 2,000 | G42470D6LJ |
| ARRAY HK (SADA) | VS220111 | *1LGAKCXYVX | VIPER17LN-6LF/ | 20121207 | 20000 | 247 | *T2449LV0003 | G42470D6 | VIPER17LN-6LF/ | 20121207 | 2,000 | G42470D6LJ |
| ARRAY HK (SADA) | VS220111 | *1LGAKCXYVX | VIPER17LN-6LF/ | 20121207 | 20000 | 247 | *T2449LV0004 | G42470D6 | VIPER17LN-6LF/ | 20121207 | 2,000 | G42470D6L |
| ARRAY HK (SADA) | VS220111 | *1LGAKCXYVX | VIPER17LN-6LF/ | 20121207 | 20000 | 247 | *T2449LV0005 | G42470D6 | VIPER17LN-6LF/ | 20121207 | 2,000 | G42470D6L |
| ARRAY HK (SADA) | VS220111 | *2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | *T2448LTT0001 | G42470D6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G42470D60i |
| ARRAY HK (SADA) | VS220111 | *2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | *T2448LTT0002 | G42470D6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G42470D60i |
| ARRAY HK (SADA) | VS220111 | *2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | *T2448LTT0003 | G42470D6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G42470D60i |
| ARRAY HK (SADA) | VS220111 | *2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | *T2448LTT0004 | G42470D6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G42470D60i |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2448LIT0005 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD60J |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2449JVU0006 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD618 |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2449M5Z0005 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD617 |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2449JVU0007 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61Q |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2449NZ50007 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61Q |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2449JVU0008 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61Q |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2449PJU0001 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61F |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2449PJU0002 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61F |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2449PJU0003 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61F |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2449PJU0005 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61F |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2449PJU0006 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61F |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2449PJU0007 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61F |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2450KVU0009 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61N |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2450KVU0010 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61N |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2450KYN0001 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD60E |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2450KYN0002 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD60E |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2450KYN0003 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD60E |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2450KYN0004 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD60E |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2450KYN0005 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD60E |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2450KYN0006 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD60E |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2450KYN0007 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD60P |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2450QFV0001 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD60P |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 247 | T2450QFV0002 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD60P |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 247 | T2450QFV0005 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61N |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 247 | T2450KVU0001 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61N |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 247 | T2450KVU0002 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61N |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 14000 | 247 | T2450KVU0003 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61N |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 14000 | 247 | T2450KVU0004 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61N |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM3 | VIPER17LN-6LF/ | 20130109 | 102000 | 247 | T2450QFV0004 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD60P |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 247 | T2450KYN0007 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61N |
| ARRAY HK (SADA) | VS220111 | 2AQAK02TM5 | VIPER17LN-6LF/ | 20130109 | 68000 | 247 | T2450KVU0007 | G4247OD6 | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247OD61N |
| ARRAY HK (SADA) | VS220111 | 2LGAKCKREP | VIPER17LN-6LF/ | 20121206 | 136000 | 247 | T2449PJU0008 | G4247OD6 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4247OD61M |
| ARRAY HK (SADA) | VS220111 | 2LGAKCVVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 247 | T2449PJU0010 | G4247OD6 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4247OD61M |
| ARRAY HK (SADA) | VS220111 | 2LGAKCVVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 247 | T2449PJU0011 | G4247OD6 | VIPER17LN-6LF/ | 20121207 | 2,000 | G4247OD61F |
| ARRAY HK (SADA) | VS220111 | 2LGAKCVVW0 | VIPER17LN-6LF/ | 20121208 | 34000 | 247 | T2449PUU0001 | G4247OD6 | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247OD61M |
| ARRAY HK (SADA) | VS220111 | 2LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 247 | T2449NZ50003 | G4247OD6 | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247OD61Q |
| ARRAY HK (SADA) | VS220111 | 2LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 247 | T2449NZ50004 | G4247OD6 | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247OD61Q |
| ARRAY HK (SADA) | VS220111 | 2LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 247 | T2449MZ50005 | G4247OD6 | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247OD61Q |
| ARRAY HK (SADA) | VS227649 | 2LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 247 | T2449NZ50010 | G4247OD6 | VIPER17LN-6LF/ | 20121209 | 2,000 | G42A80MFR6 |
| ARRAY HK (SADA) | VS220111 | 2LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 247 | T2449NZ50009 | G4247OD6 | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247OD61Q |
| ARRAY HK (SADA) | VS220111 | 2LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 247 | T2449NZ50010 | G4247OD6 | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247OD61Q |
| ARRAY HK (SADA) | VS220111 | 2LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 247 | T2449NZ50011 | G4247OD6 | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247OD61Q |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121208 | 34000 | 247 | T2449PSV0001 | G4247OD6 | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247OD61R |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448K2E0001 | G4247OD6 | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247OD60D |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Build) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448K2E0002 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60D |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448K2E0003 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60D |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448K2E0004 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60D |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448K2E0005 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60D |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448K2E0006 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60D |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448MYM0001 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60T |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448MYM0002 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60T |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448MYM0003 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60T |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448MYM0004 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60T |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448MYM0005 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60T |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448MYB0002 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60H |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448MYB0003 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60H |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448MYN0001 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60Q |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448MYN0002 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60Q |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448MYN0003 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60Q |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448MYN0004 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60Q |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448MYN0005 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD60Q |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448Q4S0001 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD618 |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448Q4S0002 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD618 |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448Q4S0003 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD618 |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448Q4S0004 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD618 |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2448Q4S0005 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD618 |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2449PSV0002 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD61R |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2449PSV0003 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD61R |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYCCO | VIPER17LN-6LF/ | 20121209 | 78000 | 247 | T2449PSV0004 | G4247DDG | VIPER17LN-6LF/ | 20121209 | 2,000 | G4247DD61R |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYCCO | VIPER17LN-6LF/ | 20121210 | 12000 | 247 | T2449PSV0005 | G4247DDG | VIPER17LN-6LF/ | 20121210 | 2,000 | G4247DD61R |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYCCO | VIPER17LN-6LF/ | 20121210 | 12000 | 247 | T2449M5Q0001 | G4247DDG | VIPER17LN-6LF/ | 20121210 | 2,000 | G4247DD617 |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYCCO | VIPER17LN-6LF/ | 20121210 | 12000 | 247 | T2449M5Q0002 | G4247DDG | VIPER17LN-6LF/ | 20121210 | 2,000 | G4247DD617 |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYCCO | VIPER17LN-6LF/ | 20121210 | 12000 | 247 | T2449M5Q0003 | G4247DDG | VIPER17LN-6LF/ | 20121210 | 2,000 | G4247DD617 |
| ARRAY HK (SADA) | VS220111 | 2LGAKCYCCO | VIPER17LN-6LF/ | 20121210 | 12000 | 247 | T2449N5Q0006 | G4247DDG | VIPER17LN-6LF/ | 20121210 | 2,000 | G4247DD61Q |
| ARRAY HK (SADA) | VS220111 | 1LGAKCWN10 | VIPER17LN-6LF/ | 20121216 | 10000 | 247 | T2450Q3PY0003 | G4247DDG, | VIPER17LN-6LF/ | 20121216 | 2,000 | G4247DD60P |
| ARRAY HK (SADA) | VS220111 | 1LGAKCXVVW | VIPER17LN-6LF/ | 20121207 | 12000 | 247 | T2449LYT0001 | G42480X, G42480MF, G4247DDG, | VIPER17LN-6LF/ | 20121207 | 2,000 | G4247DD60F |
| ARRAY HK (SADA) | VS220111 | 2AQAK0Z0TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2450KYT0001 | G42480MF, G4247DDG, | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247DD6PZ |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKREP | VIPER17LN-6LF/ | 20121206 | 68000 | 247 | T2449P1T0001 | G42480MF, G4247DDG, | VIPER17LN-6LF/ | 20121206 | 2,000 | G42480MFRA |
| ARRAY HK (SADA) | VS227649 | 2LGAKCYS6Z | VIPER17LN-6LF/ | 20121208 | 34000 | 247 | T2449QSV0001 | G42480MF | VIPER17LN-6LF/ | 20121208 | 2,000 | G42480MFR3 |
| ARRAY HK (SADA) | VS220111 | 2AQAK0Z0TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 247 | T2450KVH0001 | G4249DDT, G4247DDG, | VIPER17LN-6LF/ | 20130109 | 2,000 | G4247DD6PQ |
| ARRAY HK (SADA) | VS276340 | 1LLGAKCZQ2V | VIPER17LN-6LF/ | 20121217 | 14000 | 247 | T2451K8F0001 | G42500AY | VIPER17LN-6LF/ | 20121217 | 2,000 | G42500AVRQ |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449LEY0001 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0Q |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449LEY0002 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0Q |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449LEY0003 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0Q |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449LEY0004 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0Q |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449LEY0005 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0Q |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449P9A0001 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0N |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449P9A0002 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0N |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449P9A0003 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0N |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449P9A0004 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0N |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM5 | VIPER17LN-6LF/ | 20130109 | 102200 | 248 | T2449PGU0001 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0F |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM5 | VIPER17LN-6LF/ | 20130109 | 102200 | 248 | T2449PGU0002 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0F |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM5 | VIPER17LN-6LF/ | 20130109 | 102200 | 248 | T2449PGU0003 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0F |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM5 | VIPER17LN-6LF/ | 20130109 | 102200 | 248 | T2449PGU0010 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0F |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM5 | VIPER17LN-6LF/ | 20130109 | 102200 | 248 | T2449PGU0011 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK0F |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM5 | VIPER17LN-6LF/ | 20130109 | 102200 | 248 | T2449QRV0001 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK08 |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM5 | VIPER17LN-6LF/ | 20130109 | 102200 | 248 | T2449QRV0002 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK08 |
| ARRAY HK (SADA) | VS520111 | 2AQAK02TM5 | VIPER17LN-6LF/ | 20130109 | 102200 | 248 | T2449QRV0003 | G24803X | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480XK08 |
| ARRAY HK (SADA) | VS520111 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 248 | T2449P9G0002 | G24803X | VIPER17LN-6LF/ | 20121206 | 2,000 | G42480XK0D |
| ARRAY HK (SADA) | VS520111 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 248 | T2449P9G0003 | G24803X | VIPER17LN-6LF/ | 20121206 | 2,000 | G42480XK0D |
| ARRAY HK (SADA) | VS520111 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 248 | T2449P9G0004 | G24803X | VIPER17LN-6LF/ | 20121206 | 2,000 | G42480XK0D |
| ARRAY HK (SADA) | VS520111 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 248 | T2449P9160005 | G24803X | VIPER17LN-6LF/ | 20121206 | 2,000 | G42480XK0D |
| ARRAY HK (SADA) | VS520111 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 248 | T2449P9160007 | G24803X | VIPER17LN-6LF/ | 20121206 | 2,000 | G42480XK0D |
| ARRAY HK (SADA) | VS520111 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 248 | T2449P9160008 | G24803X | VIPER17LN-6LF/ | 20121206 | 2,000 | G42480XK0D |
| ARRAY HK (SADA) | VS520111 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 248 | T2449P9160010 | G24803X | VIPER17LN-6LF/ | 20121206 | 2,000 | G42480XK0D |
| ARRAY HK (SADA) | VS520111 | 2LGAKCREP | VIPER17LN-6LF/ | 20121206 | 68000 | 248 | T2449P9160011 | G24803X | VIPER17LN-6LF/ | 20121206 | 2,000 | G42480XK0D |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9160001 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK0T |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9160007 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK0T |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9180001 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK0T |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9180005 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK0T |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9180008 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK0T |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9Q0003 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK02 |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9Q0004 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK02 |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9Q0005 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK02 |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9Q0006 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK02 |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9Q0008 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK02 |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9Q0009 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK02 |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9Q0011 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK02 |
| ARRAY HK (SADA) | VS520111 | 2LGAKCKVW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P9Q0012 | G24803X | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480XK02 |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk#) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | V5220111 | ?LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 248 | T2449N0ODX001 | G4248D3X | VIPER17LN-6LF/ | 20121209 | 2,000 | G4248D3X0C |
| ARRAY HK (SADA) | V5220111 | ?LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 248 | T2449N0OD0002 | G4248D3X | VIPER17LN-6LF/ | 20121209 | 2,000 | G4248D3X0C |
| ARRAY HK (SADA) | V5220111 | ?LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 248 | T2449N0OD0003 | G4248D3X | VIPER17LN-6LF/ | 20121209 | 2,000 | G4248D3X0C |
| ARRAY HK (SADA) | V5220111 | ?LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 248 | T2449N0OD0004 | G4248D3X | VIPER17LN-6LF/ | 20121209 | 2,000 | G4248D3X0C |
| ARRAY HK (SADA) | V5220111 | ?LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 248 | T2449N0OD0005 | G4248D3X | VIPER17LN-6LF/ | 20121209 | 2,000 | G4248D3X0C |
| ARRAY HK (SADA) | V5220111 | ?LGAKC0CYT | VIPER17LN-6LF/ | 20121221 | 138000 | 248 | T2551LA60002 | G4248D3X | VIPER17LN-6LF/ | 20121221 | 2,000 | G4248D3X0U |
| ARRAY HK (SADA) | V5220111 | ?LLGAKCZW7A | VIPER17LN-6LF/ | 20121218 | 22000 | 248 | T2551LA60001 | G4248D3X; | VIPER17LN-6LF/ | 20121218 | 2,000 | G4248D3X0U |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2449R720001 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFQW |
| ARRAY HK (SADA) | V5227649 | ?LLGAKCZ50U | VIPER17LN-6LF/ | 20121217 | 4000 | 248 | T2451KFK0001 | G42500AY | VIPER17LN-6LF/ | 20121217 | 2,000 | G4248D3X0X |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449N3W0001 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOF |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449N3W0004 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOF |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449NQE0010 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOC |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449R730001 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFIN |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449R730002 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFIN |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449R730003 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFIN |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449R730005 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFIN |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449R730006 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFIN |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449R730007 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFIN |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449R730008 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFIN |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449R730009 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFIN |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2449R730010 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFIN |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2450J3T0001 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOU |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2450J3T0003 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOU |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2450J3T0005 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOU |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2450K5M0006 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOU |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2450K5M0007 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOT |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2450K5M0008 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOT |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2450KUM0003 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOV |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 248 | T2450KUM0005 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MF03 |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 248 | T2450KHO005 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOU |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 248 | T2450XU0M0006 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOV |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 248 | T2450KUM0007 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOV |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 248 | T2450KUM0009 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOV |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM4 | VIPER17LN-6LF/ | 20130109 | 14000 | 248 | T2450KU0M0001 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOV |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM4 | VIPER17LN-6LF/ | 20130109 | 14000 | 248 | T2450KUM0004 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOV |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM4 | VIPER17LN-6LF/ | 20130109 | 14000 | 248 | T2450KUM0008 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOV |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM4 | VIPER17LN-6LF/ | 20130109 | 14000 | 248 | T2450KUM0010 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOV |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM4 | VIPER17LN-6LF/ | 20130109 | 14000 | 248 | T2449QPF0002 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOV |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2449QPF0005 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFLC |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450J3T0002 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOU |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450J3T0033 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MFOU |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450K5H0001 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MF03 |
| ARRAY HK (SADA) | V5227649 | ?AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450K5H0002 | G4248D0MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G4248D0MF03 |

| Customer Name | Source tot | Ref(ShipH) | Ship product | Ship close date | Ship Qty | Date code | Ref(BulkH) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS227649 | 2AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450K5H0003 | G42480MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480MF03 |
| ARRAY HK (SADA) | VS227649 | 2AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450K5H0004 | G42480MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480MF03 |
| ARRAY HK (SADA) | VS227649 | 2AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450K5M0001 | G42480MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480MF0T |
| ARRAY HK (SADA) | VS227649 | 2AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450K5M0002 | G42480MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480MF0T |
| ARRAY HK (SADA) | VS227649 | 2AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450K5N0003 | G42480MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480MF0T |
| ARRAY HK (SADA) | VS227649 | 2AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450K5N0004 | G42480MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480MF0T |
| ARRAY HK (SADA) | VS227649 | 2AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450K5N0005 | G42480MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480MF0T |
| ARRAY HK (SADA) | VS227649 | 2AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450K5N0009 | G42480MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480MF0T |
| ARRAY HK (SADA) | VS227649 | 2AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450K6M0011 | G42480MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480MF0T |
| ARRAY HK (SADA) | VS227649 | 2AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450K6N0012 | G42480MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480MF0T |
| ARRAY HK (SADA) | VS227649 | 2AQAKD2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 248 | T2450LUM00011 | G42480MF | VIPER17LN-6LF/ | 20130109 | 2,000 | G42480MF0V |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P140001 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF08 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P140003 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF08 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P140004 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF08 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P140005 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF08 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P140007 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF08 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P140008 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF08 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P140009 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF08 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P140010 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF08 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449P140011 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF08 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PU00001 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF05 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PU00003 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF05 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PU00004 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF05 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PU00005 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF05 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PU00006 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF05 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PU00008 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF05 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PU00010 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF05 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PU00011 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF05 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PUA0001 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF05 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PUA0002 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF71 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PUA0003 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF71 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PUA0004 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF71 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PUA0005 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF71 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCKYW0 | VIPER17LN-6LF/ | 20121207 | 136000 | 248 | T2449PU0001 | G42480MF | VIPER17LN-6LF/ | 20121207 | 2,000 | G42480MF71 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 248 | T2449PR10002 | G42480MF | VIPER17LN-6LF/ | 20121208 | 2,000 | G42480MF11 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 248 | T2449PR10003 | G42480MF | VIPER17LN-6LF/ | 20121208 | 2,000 | G42480MF11 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 248 | T2449PR10004 | G42480MF | VIPER17LN-6LF/ | 20121208 | 2,000 | G42480MF12 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCY56Z | VIPER17LN-6LF/ | 20121208 | 34000 | 248 | T2449PR10006 | G42480MF | VIPER17LN-6LF/ | 20121208 | 2,000 | G42480MF12 |
| ARRAY HK (SADA) | VS227649 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 248 | T2449NQE0001 | G42480MF | VIPER17LN-6LF/ | 20121209 | 2,000 | G42480MFOC |
| ARRAY HK (SADA) | VS227649 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 248 | T2449NQE0002 | G42480MF | VIPER17LN-6LF/ | 20121209 | 2,000 | G42480MFOC |
| ARRAY HK (SADA) | VS227649 | 2LGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 248 | T2449NQE0003 | G42480MF | VIPER17LN-6LF/ | 20121209 | 2,000 | G42480MFOC |

| Customer Name | Source lot | Ref(ShipP) | Ship product | Ship close date | Ship Qty | Date code | Ref(Build) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS227649 | ZLGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 248 | T2449NQE0004 | G42480MF | VIPER17LN-6LF/ | 20121209 | 2,000 | G42480MF0C |
| ARRAY HK (SADA) | VS227649 | ZLGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 248 | T2449NQE0005 | G42480MF | VIPER17LN-6LF/ | 20121209 | 2,000 | G42480MF0C |
| ARRAY HK (SADA) | VS227649 | ZLGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 248 | T2449NQE0006 | G42480MF | VIPER17LN-6LF/ | 20121209 | 2,000 | G42480MF0C |
| ARRAY HK (SADA) | VS227649 | ZLGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 248 | T2449NQE0007 | G42480MF | VIPER17LN-6LF/ | 20121209 | 2,000 | G42480MF0C |
| ARRAY HK (SADA) | VS227649 | ZLGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 248 | T2449NQE0008 | G42480MF | VIPER17LN-6LF/ | 20121209 | 2,000 | G42480MF0C |
| ARRAY HK (SADA) | VS227649 | ZLGAKCYANZ | VIPER17LN-6LF/ | 20121209 | 78000 | 248 | T2449NQE0009 | G42480MF | VIPER17LN-6LF/ | 20121209 | 2,000 | G42480MF0C |
| ARRAY HK (SADA) | VS227649 | ZLGAKCYKQY | VIPER17LN-6LF/ | 20121209 | 78000 | 248 | T2449NQE0009 | G42480MF | VIPER17LN-6LF/ | 20121209 | 2,000 | G42480MF12 |
| ARRAY HK (SADA) | VS227649 | ZLGAKCYKQY | VIPER17LN-6LF/ | 20121221 | 4000 | 248 | T2449QDM0001 | G42480MF | VIPER17LN-6LF/ | 20121211 | 2,000 | G42480MF11 |
| ARRAY HK (SADA) | VS227649 | ZLGAKCYKQY | VIPER17LN-6LF/ | 20121221 | 4000 | 248 | T2449QDM0002 | G42480MF | VIPER17LN-6LF/ | 20121211 | 2,000 | G42480MF11 |
| ARRAY HK (SADA) | VS227649 | ZLGAKOOCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 248 | T2450KSZ0002 | G42480MF | VIPER17LN-6LF/ | 20121221 | 2,000 | G42480MF1H |
| ARRAY HK (SADA) | VS227649 | ZLGAKOOCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 248 | T2450KSZ0003 | G42480MF | VIPER17LN-6LF/ | 20121221 | 2,000 | G42480MF1H |
| ARRAY HK (SADA) | VS227649 | ZLGAKOOCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 248 | T2450KSZ0004 | G42480MF | VIPER17LN-6LF/ | 20121221 | 2,000 | G42480MF1H |
| ARRAY HK (SADA) | VS227649 | ZLGAKOOCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 248 | T2450KSZ0005 | G42480MF | VIPER17LN-6LF/ | 20121216 | 2,000 | G42480MF0M |
| ARRAY HK (SADA) | VS227649 | ZLGAKCKNX0 | VIPER17LN-6LF/ | 20121216 | 10000 | 248 | T2449PWN0003 | G42480MF | VIPER17LN-6LF/ | 20121216 | 2,000 | G42480MF0M |
| ARRAY HK (SADA) | VS227649 | ZLGAKCKNX0 | VIPER17LN-6LF/ | 20121216 | 10000 | 248 | T2449PWN0004 | G42480MF | VIPER17LN-6LF/ | 20121216 | 2,000 | G42480MF0M |
| ARRAY HK (SADA) | VS227649 | ZLGAKCKNX0 | VIPER17LN-6LF/ | 20121216 | 10000 | 248 | T2449PWN0005 | G42480MF | VIPER17LN-6LF/ | 20121216 | 2,000 | G42480MF0M |
| ARRAY HK (SADA) | VS227649 | ZLGAKCKNX0 | VIPER17LN-6LF/ | 20121216 | 10000 | 248 | T2449PWN0006 | G42480MF | VIPER17LN-6LF/ | 20121217 | 2,000 | G42480MF10 |
| ARRAY HK (SADA) | VS227649 | ZLGAKCZQLV | VIPER17LN-6LF/ | 20121217 | 14000 | 248 | T2450LC40002 | G42480MF | VIPER17LN-6LF/ | 20121217 | 2,000 | G42480MF10 |
| ARRAY HK (SADA) | VS227649 | ZLGAKCZQLV | VIPER17LN-6LF/ | 20121217 | 14000 | 248 | T2450LC40007 | G42480MF | VIPER17LN-6LF/ | 20121217 | 2,000 | G42480MF10 |
| ARRAY HK (SADA) | VS227649 | ZLGAKCZQLV | VIPER17LN-6LF/ | 20121217 | 14000 | 248 | T2450LC40008 | G42480MF | VIPER17LN-6LF/ | 20121217 | 2,000 | G42480MF10 |
| ARRAY HK (SADA) | VS227649 | ZLGAKCZQLV | VIPER17LN-6LF/ | 20121217 | 14000 | 248 | T2450LC40010 | G42480MF | VIPER17LN-6LF/ | 20121217 | 2,000 | G42480MF10 |
| ARRAY HK (SADA) | VS227649 | ZLGAKCZQLV | VIPER17LN-6LF/ | 20121219 | 2000 | 248 | T2451MAT0001 | G42480MF, G42500K8 | VIPER17LN-6LF/ | 20121219 | 2,000 | G42480MF1S |
| ARRAY HK (SADA) | VS326341 | ZLGAKC0CCY | VIPER17LN-6LF/ | 20121221 | 138000 | 248 | T2451NU70001 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500K8R2 |
| ARRAY HK (SADA) | VS227649 | ZAQAKO2TM2 | VIPER17LN-6LF/ | 20130109 | 200000 | 248 | T2450ZRO003 | G42490DT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42490DT0C |
| ARRAY HK (SADA) | VS227649 | ZAQAKO2TM3 | VIPER17LN-6LF/ | 20130109 | 44000 | 249 | T2450KV10001 | G42490DT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42490DT08 |
| ARRAY HK (SADA) | VS227649 | ZAQAKO2TM4 | VIPER17LN-6LF/ | 20130109 | 14000 | 249 | T2450KV10009 | G42490DT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42490DT08 |
| ARRAY HK (SADA) | VS227649 | ZAQAKO2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 249 | T2449RAV0002 | G42490DT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42490DT08 |
| ARRAY HK (SADA) | VS227649 | ZAQAKO2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 249 | T2449RAV0005 | G42490DT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42490DT08 |
| ARRAY HK (SADA) | VS227649 | ZAQAKO2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 249 | T2449RAV0006 | G42490DT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42490DT05 |
| ARRAY HK (SADA) | VS227649 | ZAQAKO2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 249 | T2449RAV0005 | G42490DT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42490DT05 |
| ARRAY HK (SADA) | VS227649 | ZAQAKO2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 249 | T2450ZRO004 | G42490DT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42490DT05 |
| ARRAY HK (SADA) | VS227649 | ZAQAKO2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 249 | T2450KV10002 | G42490DT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42490DT08 |
| ARRAY HK (SADA) | VS227649 | ZAQAKO2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 249 | T2450KV10003 | G42490DT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42490DT08 |
| ARRAY HK (SADA) | VS227649 | ZAQAKO2TM5 | VIPER17LN-6LF/ | 20130109 | 102000 | 249 | T2450KV10004 | G42490DT | VIPER17LN-6LF/ | 20130109 | 2,000 | G42490DT08 |
| ARRAY HK (SADA) | VS227649 | ZLGAKC0CCY | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450J60001 | G42490DT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490DT06 |
| ARRAY HK (SADA) | VS227649 | ZLGAKC0CCY | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2451PBW0001 | G42490DT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490DT06 |
| ARRAY HK (SADA) | VS227649 | ZLGAKC0CCY | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2451PBW0002 | G42490DT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490DT0I |
| ARRAY HK (SADA) | VS227649 | ZLGAKC0CCY | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2451PBW0003 | G42490DT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490DT0I |
| ARRAY HK (SADA) | VS227649 | ZLGAKC0CCY | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2451PBW0004 | G42490DT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490DT0I |
| ARRAY HK (SADA) | VS227649 | ZLGAKC0CCY | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2451PBW0005 | G42490DT | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490DT0I |

| Customer Name | Source lot | Ref(ShipI) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk#) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS227649 | 2LGAK0DCVU | VIPER171N-6LF/ | 20121221 | 50000 | 249 | T2450U60002 | G42490DT | VIPER171N-6LF/ | 20121221 | 2,000 | G42490DT06 |
| ARRAY HK (SADA) | VS227649 | 2LGAK0DCVU | VIPER171N-6LF/ | 20121221 | 50000 | 249 | T2450U60003 | G42490DT | VIPER171N-6LF/ | 20121221 | 2,000 | G42490DT06 |
| ARRAY HK (SADA) | VS227649 | 2LGAK0DCVU | VIPER171N-6LF/ | 20121221 | 50000 | 249 | T2450U60005 | G42490DT | VIPER171N-6LF/ | 20121221 | 2,000 | G42490DT06 |
| ARRAY HK (SADA) | VS227649 | 2LGAK0DCVU | VIPER171N-6LF/ | 20121221 | 50000 | 249 | T2450KV10005 | G42490DT | VIPER171N-6LF/ | 20121221 | 2,000 | G42490DT08 |
| ARRAY HK (SADA) | VS227649 | 2LGAK0DCVU | VIPER171N-6LF/ | 20121221 | 50000 | 249 | T2450KV10006 | G42490DT | VIPER171N-6LF/ | 20121221 | 2,000 | G42490DT08 |
| ARRAY HK (SADA) | VS227649 | 2LGAK0DCVU | VIPER171N-6LF/ | 20121221 | 50000 | 249 | T2450KV10007 | G42490DT | VIPER171N-6LF/ | 20121221 | 2,000 | G42490DT08 |
| ARRAY HK (SADA) | VS227649 | 2LGAK0DCVU | VIPER171N-6LF/ | 20121221 | 50000 | 249 | T2450KV10008 | G42490DT | VIPER171N-6LF/ | 20121221 | 2,000 | G42490DT08 |
| ARRAY HK (SADA) | VS227649 | 1LGAK2UAX | VIPER171N-6LF/ | 20121217 | 22000 | 249 | T2450LSM00001 | G42490DT | VIPER171N-6LF/ | 20121217 | 2,000 | G42490DTRD |
| ARRAY HK (SADA) | VS227649 | 1LGAK2UAX | VIPER171N-6LF/ | 20121217 | 22000 | 249 | T2450LSM00002 | G42490DT | VIPER171N-6LF/ | 20121217 | 2,000 | G42490DTRD |
| ARRAY HK (SADA) | VS227649 | 1LGAK2UAX | VIPER171N-6LF/ | 20121217 | 22000 | 249 | T2450LSM00003 | G42490DT | VIPER171N-6LF/ | 20121217 | 2,000 | G42490DTRD |
| ARRAY HK (SADA) | VS227649 | 1LGAK2UAX | VIPER171N-6LF/ | 20121217 | 22000 | 249 | T2450LSM00004 | G42490DT | VIPER171N-6LF/ | 20121217 | 2,000 | G42490DTRD |
| ARRAY HK (SADA) | VS227649 | 1LGAK2UAX | VIPER171N-6LF/ | 20121217 | 22000 | 249 | T2450LSM00005 | G42490DT | VIPER171N-6LF/ | 20121217 | 2,000 | G42490DTRD |
| ARRAY HK (SADA) | VS227649 | 1LGAK2UAX | VIPER171N-6LF/ | 20121217 | 22000 | 249 | T2450LSM00006 | G42490DT | VIPER171N-6LF/ | 20121217 | 2,000 | G42490DTRD |
| ARRAY HK (SADA) | VS227649 | 1LGAK2UAX | VIPER171N-6LF/ | 20121217 | 22000 | 249 | T2450LS0001 | G42490DT | VIPER171N-6LF/ | 20121217 | 2,000 | G42490DTON |
| ARRAY HK (SADA) | VS227649 | 1LGAK2UAX | VIPER171N-6LF/ | 20121217 | 22000 | 249 | T2450LS0002 | G42490DT | VIPER171N-6LF/ | 20121217 | 2,000 | G42490DTON |
| ARRAY HK (SADA) | VS227649 | 1LGAK2UAX | VIPER171N-6LF/ | 20121217 | 22000 | 249 | T2450LS0003 | G42490DT | VIPER171N-6LF/ | 20121217 | 2,000 | G42490DTON |
| ARRAY HK (SADA) | VS227649 | 1LGAK2UAX | VIPER171N-6LF/ | 20121217 | 22000 | 249 | T2450LS0004 | G42490DT | VIPER171N-6LF/ | 20121217 | 2,000 | G42490DTON |
| ARRAY HK (SADA) | VS227649 | 1LGAK2UAX | VIPER171N-6LF/ | 20121217 | 22000 | 249 | T2450LS0005 | G42490DT | VIPER171N-6LF/ | 20121217 | 2,000 | G42490DTON |
| ARRAY HK (SADA) | VS227649 | 1LGAK0CYS | VIPER171N-6LF/ | 20121221 | 54000 | 249 | T2450MZA00004 | G42490DT | VIPER171N-6LF/ | 20121221 | 2,000 | G42490DTQ |
| ARRAY HK (SADA) | VS227649 | 1LGAK0CYS | VIPER171N-6LF/ | 20121221 | 54000 | 249 | T2450MZA00005 | G42490DT | VIPER171N-6LF/ | 20121221 | 2,000 | G42490DTQ |
| ARRAY HK (SADA) | VS227649 | 1LGAK0CYS | VIPER171N-6LF/ | 20121221 | 54000 | 249 | T2450MZA00006 | G42490DT | VIPER171N-6LF/ | 20121221 | 2,000 | G42490DTQ |
| ARRAY HK (SADA) | VS227649 | 1LGAK0DCYS | VIPER171N-6LF/ | 20130109 | 102000 | 249 | T2450AS0001 | G42490DT, G42490DT, G42490DT | VIPER171N-6LF/ | 20130109 | 2,000 | G42490DQT |
| ARRAY HK (SADA) | VS227649 | 1LGAK2XRA | VIPER171N-6LF/ | 20121218 | 2000 | 249 | T2450PJU0001 | G42490DT | VIPER171N-6LF/ | 20121218 | 2,000 | G42490DTR6 |
| ARRAY HK (SADA) | VS226341 | 2LGAK0DCYT | VIPER171N-6LF/ | 20121221 | 138000 | 249 | T2451FG60001 | G42500K8 | VIPER171N-6LF/ | 20121221 | 2,000 | G42500K8QY |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTA2 | VIPER171N-6LF/ | 20130109 | 200000 | 249 | T2450MAV00003 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490DW |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTA2 | VIPER171N-6LF/ | 20130109 | 200000 | 249 | T2450NWB0001 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490017 |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTA2 | VIPER171N-6LF/ | 20130109 | 200000 | 249 | T2450PS50005 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490DDW |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTA2 | VIPER171N-6LF/ | 20130109 | 200000 | 249 | T2450DF10003 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490DW |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTA2 | VIPER171N-6LF/ | 20130109 | 200000 | 249 | T2450DF10004 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490016 |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTM5 | VIPER171N-6LF/ | 20130109 | 100000 | 249 | T2450DF10005 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490016 |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTM5 | VIPER171N-6LF/ | 20130109 | 100000 | 249 | T2450DF10006 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490016 |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTM5 | VIPER171N-6LF/ | 20130109 | 100000 | 249 | T2450MAV00001 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490016 |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTM5 | VIPER171N-6LF/ | 20130109 | 100000 | 249 | T2450MAV00002 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490016 |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTM5 | VIPER171N-6LF/ | 20130109 | 100000 | 249 | T2450MAV00004 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490DF |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTM5 | VIPER171N-6LF/ | 20130109 | 102000 | 249 | T2450DF10004 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490DF |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTM5 | VIPER171N-6LF/ | 20130109 | 102000 | 249 | T2450DF10002 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490DF |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTM5 | VIPER171N-6LF/ | 20130109 | 102000 | 249 | T2450RKL0001 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490DDV |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTM5 | VIPER171N-6LF/ | 20130109 | 102000 | 249 | T2450RKL0002 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490DDV |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTM5 | VIPER171N-6LF/ | 20130109 | 102000 | 249 | T2450RKL0003 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490016 |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTM5 | VIPER171N-6LF/ | 20130109 | 102000 | 249 | T2450DRKL0005 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490016 |
| ARRAY HK (SADA) | VS226340 | 2AQAK0ZTM5 | VIPER171N-6LF/ | 20130109 | 102000 | 249 | T2450RKL0007 | G42490D | VIPER171N-6LF/ | 20130109 | 2,000 | G42490DID |
| ARRAY HK (SADA) | VS226340 | 2LGAK0D6DK | VIPER171N-6LF/ | 20121220 | 2000 | 249 | T2450N1V0002 | G42490D | VIPER171N-6LF/ | 20121220 | 2,000 | G42490DDQ |

| Customer Name | Source lot | Ref(ShipN) | Ship product | Ship close date | Ship Qty | Date code | Ref(BulkN) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450NXWB0002 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D017 |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450NXWB0003 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490017 |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450NXWB0004 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D017 |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450NXWB0005 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490017 |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450GY80001 | G4249000 | VIPER17LN-6LF/ | 20121211 | 2,000 | G42490D01G |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450GY80002 | G4249000 | VIPER17LN-6LF/ | 20121211 | 2,000 | G42490D01G |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450GY80003 | G4249000 | VIPER17LN-6LF/ | 20121211 | 2,000 | G42490D01G |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450GY80004 | G4249000 | VIPER17LN-6LF/ | 20121211 | 2,000 | G42490D01G |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450GY80006 | G4249000 | VIPER17LN-6LF/ | 20121211 | 2,000 | G42490D01G |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450GY80007 | G4249000 | VIPER17LN-6LF/ | 20121211 | 2,000 | G42490D01G |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450GY80008 | G4249000 | VIPER17LN-6LF/ | 20121211 | 2,000 | G42490D01G |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450GY80009 | G4249000 | VIPER17LN-6LF/ | 20121211 | 2,000 | G42490D01G |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450GY80010 | G4249000 | VIPER17LN-6LF/ | 20121211 | 2,000 | G42490D01G |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 249 | T2450GY80011 | G4249000 | VIPER17LN-6LF/ | 20121211 | 2,000 | G42490D01G |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 249 | T2450PS50001 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00W |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 249 | T2450PS50002 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00W |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 249 | T2450PS50003 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00W |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 249 | T2450PS50004 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00W |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 249 | T2450PS50005 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00W |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 249 | T2450PS50006 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00W |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 249 | T2450P8F0001 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00Y |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 249 | T2450P8F0002 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00Y |
| ARRAY HK (SADA) | VS226340 | 2LGAK0DCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 249 | T2450P8F0003 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00Y |
| ARRAY HK (SADA) | VS226340 | LLGAXK2W7A | VIPER17LN-6LF/ | 20121218 | 22000 | 249 | T2450M430001 | G4249000 | VIPER17LN-6LF/ | 20121218 | 2,000 | G42490D00H |
| ARRAY HK (SADA) | VS226340 | LLGAXK2W7A | VIPER17LN-6LF/ | 20121218 | 22000 | 249 | T2450M430002 | G4249000 | VIPER17LN-6LF/ | 20121218 | 2,000 | G42490D00H |
| ARRAY HK (SADA) | VS226340 | LLGAXK2W7A | VIPER17LN-6LF/ | 20121218 | 22000 | 249 | T2450M430003 | G4249000 | VIPER17LN-6LF/ | 20121218 | 2,000 | G42490D00H |
| ARRAY HK (SADA) | VS226340 | LLGAXK2W7A | VIPER17LN-6LF/ | 20121218 | 22000 | 249 | T2450M430004 | G4249000 | VIPER17LN-6LF/ | 20121218 | 2,000 | G42490D00H |
| ARRAY HK (SADA) | VS226340 | LLGAXK2W7A | VIPER17LN-6LF/ | 20121218 | 22000 | 249 | T2450M430005 | G4249000 | VIPER17LN-6LF/ | 20121218 | 2,000 | G42490D00H |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121220 | 26000 | 249 | T2450NY0008 | G4249000 | VIPER17LN-6LF/ | 20121220 | 2,000 | G42490D00H |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121220 | 26000 | 249 | T2450NY10010 | G4249000 | VIPER17LN-6LF/ | 20121220 | 2,000 | G42490D00Q |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121220 | 26000 | 249 | T2450N1Y0011 | G4249000 | VIPER17LN-6LF/ | 20121220 | 2,000 | G42490D00Q |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121221 | 26000 | 249 | T2450NY0001 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00Q |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121221 | 26000 | 249 | T2450NY0002 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00Q |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121221 | 26000 | 249 | T2450NY0003 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00Q |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121221 | 26000 | 249 | T2450NY0004 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00Q |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121220 | 54000 | 249 | T2450NY0005 | G4249000 | VIPER17LN-6LF/ | 20121220 | 2,000 | G42490D00G |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121220 | 54000 | 249 | T2450NY0005 | G4249000 | VIPER17LN-6LF/ | 20121220 | 2,000 | G42490D00G |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121220 | 54000 | 249 | T2450NY0006 | G4249000 | VIPER17LN-6LF/ | 20121220 | 2,000 | G42490D00G |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121220 | 54000 | 249 | T2450NY0007 | G4249000 | VIPER17LN-6LF/ | 20121220 | 2,000 | G42490D00G |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121220 | 54000 | 249 | T2450NY0008 | G4249000 | VIPER17LN-6LF/ | 20121220 | 2,000 | G42490D00G |
| ARRAY HK (SADA) | VS226340 | LLGAK0D60L | VIPER17LN-6LF/ | 20121220 | 54000 | 249 | T2450NY0009 | G4249000 | VIPER17LN-6LF/ | 20121220 | 2,000 | G42490D00G |
| ARRAY HK (SADA) | VS226340 | LLGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 249 | T2450O2A0005 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00T |
| ARRAY HK (SADA) | VS226340 | LLGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 249 | T2450O2A0006 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00T |
| ARRAY HK (SADA) | VS226340 | LLGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 249 | T2450O2A0007 | G4249000 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42490D00T |
| ARRAY HK (SADA) | VS221631 | 2LGAK0ZP5L | VIPER17LN-6LF/ | 20130108 | 100000 | 249 | T3402J410001 | G4252034 | VIPER17LN-6LF/ | 20130108 | 2,000 | G42520340Q |

| Customer Name | Source lot | Ref(Ship#) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | V526341 | 2AQAKDQTA03 | VIPER17LN-6LF/ | 20130109 | 44000 | 250 | T24S1LUE0007 | G42500KR8 | VIPER17LN-6LF/ | 20130109 | 2,000 | G42500KR808 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L520001 | G42500KR3 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR803 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L520002 | G42500KR3 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR803 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L520003 | G42500KR3 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR803 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L520004 | G42500KR3 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR803 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L520005 | G42500KR3 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR803 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L520006 | G42500KR3 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR803 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L520007 | G42500KR3 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR803 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L520008 | G42500KR3 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR803 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L520009 | G42500KR3 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR803 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L520010 | G42500KR3 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR803 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L520011 | G42500KR3 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR803 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L9Y0001 | G42500KR2 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR802 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L9Y0004 | G42500KR2 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR802 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1L9Y0005 | G42500KR2 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR802 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1M7P0001 | G42500KR7 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR807 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1M7P0002 | G42500KR7 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR807 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1M7P0003 | G42500KR7 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR807 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1M7P0004 | G42500KR7 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR807 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1M7P0005 | G42500KR7 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR80T |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1M7P0006 | G42500KR7 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR80T |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1ND0001 | G42500KR6 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR816 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1ND0002 | G42500KR6 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR816 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1ND0003 | G42500KR6 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR816 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1ND0004 | G42500KR6 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR816 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1ND0005 | G42500KR6 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR816 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1ND0007 | G42500KR6 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR816 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1ND0008 | G42500KR6 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR816 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1ND0009 | G42500KR6 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR816 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1ND0010 | G42500KR6 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR816 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1ND0011 | G42500KR6 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR816 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1PT0001 | G42500KR6 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR816 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1PT0002 | G42500KR4 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR814 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1PT0003 | G42500KR4 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR814 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1PT0004 | G42500KR4 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR814 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1PT0005 | G42500KR4 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR814 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1PT0006 | G42500KR4 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR814 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1PG0001 | G42500KR0 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR810 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1PG0002 | G42500KR0 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR810 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1PG0003 | G42500KR0 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR810 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 139000 | 250 | T24S1PG0004 | G42500KR0 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR810 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1PG0005 | G42500KR0 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR810 |
| ARRAY HK (SADA) | V526341 | 2LGAKDDCYT | VIPER17LN-6LF/ | 20121221 | 138000 | 250 | T24S1PG0006 | G42500KR0 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR810 |
| ARRAY HK (SADA) | V526341 | 2LGAKDCYCU | VIPER17LN-6LF/ | 20121221 | 50000 | 250 | T24S1PRA0001 | G42500KR8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR812 |
| ARRAY HK (SADA) | V526341 | 2LGAKDCYCU | VIPER17LN-6LF/ | 20121221 | 50000 | 250 | T24S1PRA0002 | G42500KR8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G42500KR812 |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 250 | T245IP8A0003 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K812 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 250 | T245IP8A0004 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K812 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCCVU | VIPER17LN-6LF/ | 20121221 | 50000 | 250 | T245IP8A0005 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K812 |
| ARRAY HK (SADA) | VS226341 | ?LGAKC2W7A | VIPER17LN-6LF/ | 20121218 | 22000 | 250 | T245LU9Y0001 | G42500K8 | VIPER17LN-6LF/ | 20121218 | 2,000 | G425000K802 |
| ARRAY HK (SADA) | VS226341 | ?LGAKC2W7A | VIPER17LN-6LF/ | 20121218 | 22000 | 250 | T245LU9Y0002 | G42500K8 | VIPER17LN-6LF/ | 20121218 | 2,000 | G425000K802 |
| ARRAY HK (SADA) | VS226341 | ?LGAKC2W7A | VIPER17LN-6LF/ | 20121218 | 22000 | 250 | T245LU9Y0006 | G42500K8 | VIPER17LN-6LF/ | 20121218 | 2,000 | G425000K802 |
| ARRAY HK (SADA) | VS226341 | ?LGAKC2W7A | VIPER17LN-6LF/ | 20121218 | 22000 | 250 | T245LU9Y0007 | G42500K8 | VIPER17LN-6LF/ | 20121218 | 2,000 | G425000K802 |
| ARRAY HK (SADA) | VS226341 | ?LGAKC2W7A | VIPER17LN-6LF/ | 20121218 | 22000 | 250 | T245LU9Y0008 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K80H |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUE0001 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K808 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUE0002 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K808 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUE0003 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K808 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUE0004 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K808 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUE0005 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K808 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUE0006 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K808 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUE0008 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K808 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUE0009 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K808 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUE0010 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K808 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUE0011 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K804 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUV0001 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K804 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUV0002 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K804 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUV0003 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K804 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 251 | T245LUV0004 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K804 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DCYS | VIPER17LN-6LF/ | 20121221 | 54000 | 250 | T245LUV0005 | G42500K8 | VIPER17LN-6LF/ | 20121221 | 2,000 | G425000K804 |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DPSL | VIPER17LN-6LF/ | 20130108 | 100000 | 251 | T340LNW0W0001 | G4251086 | VIPER17LN-6LF/ | 20130108 | 2,000 | G4251086U0U |
| ARRAY HK (SADA) | VS226341 | ?LGAK0DPSL | VIPER17LN-6LF/ | 20130108 | 100000 | 251 | T340LNW0W0002 | G4251086, G42S2034 | VIPER17LN-6LF/ | 20130108 | 2,000 | G42S2034QR |
| ARRAY HK (SADA) | VS229858 | ?LGAK03858 | VIPER17LN-6LF/ | 20130111 | 46000 | 251 | T340PMF0001 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M5RE |
| ARRAY HK (SADA) | VS221631 | ?LGAK049F0 | VIPER17LN-6LF/ | 20130118 | 28000 | 251 | T340SPM20001 | G42S2034 | VIPER17LN-6LF/ | 20130118 | 2,000 | G42S2034O3 |
| ARRAY HK (SADA) | VS221631 | ?LGAK02PSL | VIPER17LN-6LF/ | 20130108 | 100000 | 252 | T340LLQK0001 | G42S2034 | VIPER17LN-6LF/ | 20130108 | 2,000 | G42S2034U03 |
| ARRAY HK (SADA) | VS221631 | ?LGAK02PSL | VIPER17LN-6LF/ | 20130108 | 100000 | 252 | T340LLQK0003 | G42S2034 | VIPER17LN-6LF/ | 20130108 | 2,000 | G42S2034U0 |
| ARRAY HK (SADA) | VS221631 | ?LGAK02PSL | VIPER17LN-6LF/ | 20130108 | 100000 | 252 | T340LLQK0005 | G42S2034 | VIPER17LN-6LF/ | 20130108 | 2,000 | G42S2034U0U |
| ARRAY HK (SADA) | VS221631 | ?LGAK02PSL | VIPER17LN-6LF/ | 20130108 | 100000 | 252 | T340LM630009 | G42S2034 | VIPER17LN-6LF/ | 20130108 | 2,000 | G42S2034U0K |
| ARRAY HK (SADA) | VS221631 | ?LGAK02PSL | VIPER17LN-6LF/ | 20130108 | 100000 | 252 | T340LMD40001 | G42S2034 | VIPER17LN-6LF/ | 20130108 | 2,000 | G42S2034U0K |
| ARRAY HK (SADA) | VS221631 | ?LGAK02PSL | VIPER17LN-6LF/ | 20130108 | 100000 | 252 | T340LMD40002 | G42S2034 | VIPER17LN-6LF/ | 20130108 | 2,000 | G42S2034U0F |
| ARRAY HK (SADA) | VS221631 | ?LGAK02PSL | VIPER17LN-6LF/ | 20130108 | 100000 | 252 | T340LMD40003 | G42S2034 | VIPER17LN-6LF/ | 20130108 | 2,000 | G42S2034U0F |
| ARRAY HK (SADA) | VS221631 | ?LGAK02PSL | VIPER17LN-6LF/ | 20130108 | 100000 | 252 | T340LMD40005 | G42S2034 | VIPER17LN-5LF/ | 20130108 | 2,000 | G42S2034U0F |
| ARRAY HK (SADA) | VS221631 | ?LGAK02PSL | VIPER17LN-6LF/ | 20130108 | 100000 | 252 | T340LMD40006 | G42S2034 | VIPER17LN-5LF/ | 20130108 | 2,000 | G42S2034U0F |
| ARRAY HK (SADA) | VS221631 | ?LGAK02PSL | VIPER17LN-6LF/ | 20130108 | 100000 | 252 | T340LMD40007 | G42S2034 | VIPER17LN-5LF/ | 20130108 | 2,000 | G42S2034U0F |
| ARRAY HK (SADA) | VS221631 | ?LGAK02PSL | VIPER17LN-6LF/ | 20130108 | 100000 | 252 | T340LMD40008 | G42S2034 | VIPER17LN-6LF/ | 20130108 | 2,000 | G42S2034U0F |
| ARRAY HK (SADA) | VS221631 | ?LGAK02PSL | VIPER17LN-6LF/ | 20130108 | 100000 | 252 | T340LMD40009 | G42S2034 | VIPER17LN-6LF/ | 20130108 | 2,000 | G42S2034U0F |

| Customer Name | Source lot | Ref(Ship#) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk#) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 252 | T3401MOA0010 | G4252034 | VIPER17LN-6L/F/ | 20130108 | 2,000 | G425203A0F |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 252 | T3401MAW0005 | G4252034 | VIPER17LN-6L/F/ | 20130108 | 2,000 | G425203A11 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 252 | T3401MZ0001 | G4252034 | VIPER17LN-6L/F/ | 20130108 | 2,000 | G425203A13 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 252 | T3402A0002 | G4252034 | VIPER17LN-6L/F/ | 20130108 | 2,000 | G425203A13 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 10000 | 252 | T3402A02003 | G4252034 | VIPER17LN-6L/F/ | 20130108 | 2,000 | G425203A13 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKO2UCK | VIPER17LN-6L/F/ | 20130109 | 10000 | 252 | T3402MC30001 | G4252034 | VIPER17LN-6L/F/ | 20130109 | 2,000 | G425203A16 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 252 | T3402UV0001 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103HRR |
| ARRAY HK (SADA) | VS221631 | ?1LGAKO2UCX | VIPER17LN-6L/F/ | 20130109 | 10000 | 252 | T3402MC0001 | G430103H | VIPER17LN-6L/F/ | 20130109 | 2,000 | G430103HR9 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKO32P2 | VIPER17LN-6L/F/ | 20130111 | 24000 | 252 | T3402PB90001 | G430103H | VIPER17LN-6L/F/ | 20130111 | 2,000 | G425203A4E |
| ARRAY HK (SADA) | VS223398 | ?1LGAKO9F0 | VIPER17LN-6L/F/ | 20130118 | 28000 | 252 | T3409PMT0001 | G3020EY | VIPER17LN-6L/F/ | 20130118 | 2,000 | G425203A028 |
| ARRAY HK (SADA) | VS223398 | ?1LGAKO9F0 | VIPER17LN-6L/F/ | 20130118 | 28000 | 252 | T3403P570001 | G43020EY | VIPER17LN-6L/F/ | 20130118 | 2,000 | G43020EYO9 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130118 | 100000 | 301 | T3402KUW0001 | G430103H | VIPER17LN-6L/F/ | 20130118 | 2,000 | G430103H07 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402KUW0002 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H07 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402KX0001 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H09 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402KX0002 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H09 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402KW0003 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H09 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402KX0004 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H09 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402KX0005 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H09 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LG0001 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H08 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LG0002 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H08 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LG0003 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H08 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LG0004 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H08 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LG0005 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H08 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LG0006 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H08 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LP0001 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H05 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LP0002 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H05 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LP0003 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H05 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LP0004 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H05 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LP0005 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H05 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LP0006 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103H05 |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LPV0001 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103HOP |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LPV0002 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103HOP |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LPV0003 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103HOP |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LPV0004 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103HOP |
| ARRAY HK (SADA) | VS221631 | ?1LGAKOZPSL | VIPER17LN-6L/F/ | 20130108 | 100000 | 301 | T3402LPV0005 | G430103H | VIPER17LN-6L/F/ | 20130108 | 2,000 | G430103HOP |
| ARRAY HK (SADA) | VS221631 | ?1LGAKO2RU | VIPER17LN-6L/F/ | 20130109 | 22000 | 301 | T3402LUG0001 | G430103H | VIPER17LN-6L/F/ | 20130109 | 2,000 | G430103HOT |
| ARRAY HK (SADA) | VS221631 | ?1LGAKO2RU | VIPER17LN-6L/F/ | 20130109 | 22000 | 301 | T3402LUG0002 | G430103H | VIPER17LN-6L/F/ | 20130109 | 2,000 | G430103HOT |
| ARRAY HK (SADA) | VS221631 | ?1LGAKO2RU | VIPER17LN-6L/F/ | 20130109 | 22000 | 301 | T3402LUG0003 | G430103H | VIPER17LN-6L/F/ | 20130109 | 2,000 | G430103HOT |
| ARRAY HK (SADA) | VS221631 | ?1LGAKO2RU | VIPER17LN-6L/F/ | 20130109 | 22000 | 301 | T3402LUG0004 | G430103H | VIPER17LN-6L/F/ | 20130109 | 2,000 | G430103HOT |
| ARRAY HK (SADA) | VS221631 | ?1LGAKO2RU | VIPER17LN-6L/F/ | 20130109 | 22000 | 301 | T3402LUG0005 | G430103H | VIPER17LN-6L/F/ | 20130109 | 2,000 | G430103HOT |
| ARRAY HK (SADA) | VS221631 | ?1LGAKO2RU | VIPER17LN-6L/F/ | 20130109 | 22000 | 301 | T3402LUG0006 | G430103H | VIPER17LN-6L/F/ | 20130109 | 2,000 | G430103HOT |

| Customer Name | Source lot | Ref(Ship)l | Ship product | Ship close date | Ship Qty | Date code | Ref(Bullet) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS221631 | 2LGA4O2URU | VIPER17LN-6LF/ | 20130109 | 22000 | 301 | T3402L2V0001 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H06 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2RUI | VIPER17LN-6LF/ | 20130109 | 22000 | 301 | T3402L2V0002 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H06 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2RUI | VIPER17LN-6LF/ | 20130109 | 22000 | 301 | T3402L2V0003 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H06 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2RUI | VIPER17LN-6LF/ | 20130109 | 22000 | 301 | T3402L2V0004 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H06 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2RUI | VIPER17LN-6LF/ | 20130109 | 22000 | 301 | T3402L2V0005 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H06 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2UCK | VIPER17LN-6LF/ | 20130109 | 10000 | 301 | T3402MEP0003 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0H |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2UCK | VIPER17LN-6LF/ | 20130109 | 10000 | 301 | T3402MEP0001 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0L |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2UCK | VIPER17LN-6LF/ | 20130109 | 10000 | 301 | T3402MEP0002 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0H |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2UCK | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402R2R0001 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0H |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402R2R0002 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0L |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402R2R0003 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0L |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402R2R0004 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0L |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402R2R0005 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H12 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402MQV0001 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H12 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402MQV0002 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H12 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402MQV0003 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H12 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402MQV0004 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H12 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402MQV0005 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0C |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402MWN0001 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0C |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402MWN0002 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0C |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402MWN0003 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0C |
| ARRAY HK (SADA) | VS221631 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402MWN0004 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0C |
| ARRAY HK (SADA) | VS229398 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402MWN0005 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0C |
| ARRAY HK (SADA) | VS229398 | 2LGA4O2XOO | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402R62005 | G4301D3H | VIPER17LN-6LF/ | 20130109 | 2,000 | G43001D3H0C |
| ARRAY HK (SADA) | VS221631 | 2LGA4O228N | VIPER17LN-6LF/ | 20130110 | 10000 | 301 | T3402NVG0001 | G4301D3H | VIPER17LN-6LF/ | 20130110 | 2,000 | G43001D3M501 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O228N | VIPER17LN-6LF/ | 20130110 | 10000 | 301 | T3402NVG0002 | G4301D3H | VIPER17LN-6LF/ | 20130110 | 2,000 | G43001D3H10 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O228N | VIPER17LN-6LF/ | 20130110 | 10000 | 301 | T3402NVG0003 | G4301D3H | VIPER17LN-6LF/ | 20130110 | 2,000 | G43001D3H10 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O228N | VIPER17LN-6LF/ | 20130110 | 10000 | 301 | T3402NVG0004 | G4301D3H | VIPER17LN-6LF/ | 20130110 | 2,000 | G43001D3H10 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O228N | VIPER17LN-6LF/ | 20130110 | 10000 | 301 | T3402NP71001 | G4301D3H | VIPER17LN-6LF/ | 20130110 | 2,000 | G43001D3H10 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O3J9C | VIPER17LN-6LF/ | 20130110 | 22000 | 301 | T3402NP71002 | G4301D3H | VIPER17LN-6LF/ | 20130110 | 2,000 | G43001D3H0W |
| ARRAY HK (SADA) | VS221631 | 2LGA4O3J9C | VIPER17LN-6LF/ | 20130110 | 22000 | 301 | T3402NP71003 | G4301D3H | VIPER17LN-6LF/ | 20130110 | 2,000 | G43001D3H0W |
| ARRAY HK (SADA) | VS221631 | 2LGA4O3J9C | VIPER17LN-6LF/ | 20130110 | 22000 | 301 | T3402NP70004 | G4301D3H | VIPER17LN-6LF/ | 20130110 | 2,000 | G43001D3H0W |
| ARRAY HK (SADA) | VS221631 | 2LGA4O3J9C | VIPER17LN-6LF/ | 20130110 | 22000 | 301 | T3402NVU0006 | G4301D3H | VIPER17LN-6LF/ | 20130110 | 2,000 | G43001D3H0W |
| ARRAY HK (SADA) | VS221631 | 2LGA4O3J9C | VIPER17LN-6LF/ | 20130110 | 22000 | 301 | T3402NVU00005 | G4301D3H | VIPER17LN-6LF/ | 20130110 | 2,000 | G43001D3501 |
| ARRAY HK (SADA) | VS229398 | 2LGA4O3J9C | VIPER17LN-6LF/ | 20130111 | 22000 | 301 | T3402P17001 | G4301D3H | VIPER17LN-6LF/ | 20130111 | 2,000 | G43001D3H0R |
| ARRAY HK (SADA) | VS221631 | 2LGA4O3P2 | VIPER17LN-6LF/ | 20130111 | 24000 | 301 | T3402P17002 | G4301D3H | VIPER17LN-6LF/ | 20130111 | 2,000 | G43001D3H0R |
| ARRAY HK (SADA) | VS221631 | 2LGA4O3P2 | VIPER17LN-6LF/ | 20130111 | 24000 | 301 | T3402P17003 | G4301D3H | VIPER17LN-6LF/ | 20130111 | 2,000 | G43001D3H0R |
| ARRAY HK (SADA) | VS221631 | 2LGA4O3P2 | VIPER17LN-6LF/ | 20130111 | 24000 | 301 | T3402P17004 | G4301D3H | VIPER17LN-6LF/ | 20130111 | 2,000 | G43001D3H0R |
| ARRAY HK (SADA) | VS229398 | 2LGA4O3P2 | VIPER17LN-6LF/ | 20130111 | 24000 | 301 | T3402PU00005 | G4301D3H | VIPER17LN-6LF/ | 20130111 | 2,000 | G43001DM506 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O3858 | VIPER17LN-6LF/ | 20130112 | 46000 | 301 | T3402P24001 | G4301D3H | VIPER17LN-6LF/ | 20130112 | 2,000 | G43001D3H05 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O3858 | VIPER17LN-6LF/ | 20130112 | 46000 | 301 | T3402P24002 | G4301D3H | VIPER17LN-6LF/ | 20130112 | 2,000 | G43001D3H05 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O3858 | VIPER17LN-6LF/ | 20130112 | 46000 | 301 | T3402P24003 | G4301D3H | VIPER17LN-6LF/ | 20130112 | 2,000 | G43001D3H05 |
| ARRAY HK (SADA) | VS221631 | 2LGA4O3858 | VIPER17LN-6LF/ | 20130112 | 46000 | 301 | T3402P24004 | G4301D3H | VIPER17LN-6LF/ | 20130112 | 2,000 | G43001D3H05 |
| ARRAY HK (SADA) | VS229398 | 2LGA4O4CIC | VIPER17LN-6LF/ | 20130118 | 76000 | 302 | T3403Q4B0006 | G4301D3H | VIPER17LN-6LF/ | 20130118 | 2,000 | G43002DCY1P |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS229398 | 2LGAKO4GUC | VIPER17LN-6LF/ | 20130118 | 76000 | 302 | T3402N2RGN005 | G43010SH | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY1C |
| ARRAY HK (SADA) | VS229398 | 2LGAKO46UT | VIPER17LN-6LF/ | 20130118 | 24000 | 302 | T3403NEGI005 | G43010LN5 | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY12 |
| ARRAY HK (SADA) | VS229398 | 1LGAKO46UT | VIPER17LN-6LF/ | 20130118 | 24000 | 302 | T3403NEGG002 | G43010LN5 | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY17 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO2XO0 | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402N6N001 | G43010M5 | VIPER17LN-6LF/ | 20130109 | 2,000 | G43010M501 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO2XO0 | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402N6N002 | G43010M5 | VIPER17LN-6LF/ | 20130109 | 2,000 | G43010M501 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO2XO0 | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402N6N003 | G43010M5 | VIPER17LN-6LF/ | 20130109 | 2,000 | G43010M501 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO2XO0 | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402N6N004 | G43010M5 | VIPER17LN-6LF/ | 20130109 | 2,000 | G43010M501 |
| ARRAY HK (SADA) | VS221631 | 2LGAKO228N | VIPER17LN-6LF/ | 20130110 | 10000 | 301 | T3402MYG0005 | G43010M5 | VIPER17LN-6LF/ | 20130110 | 2,000 | G43010M501 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO319C | VIPER17LN-6LF/ | 20130110 | 22000 | 301 | T3402NP70005 | G43010M5 | VIPER17LN-6LF/ | 20130110 | 2,000 | G43010H10 |
| ARRAY HK (SADA) | VS221631 | 2LGAKO319C | VIPER17LN-6LF/ | 20130110 | 22000 | 301 | T3402NVL0001 | G43010M5 | VIPER17LN-6LF/ | 20130110 | 2,000 | G43010H3OW |
| ARRAY HK (SADA) | VS229398 | 2LGAKO319C | VIPER17LN-6LF/ | 20130110 | 22000 | 301 | T3402NVL0002 | G43010M5 | VIPER17LN-6LF/ | 20130110 | 2,000 | G43010M50J |
| ARRAY HK (SADA) | VS229398 | 2LGAKO319C | VIPER17LN-6LF/ | 20130110 | 22000 | 301 | T3402NVL0003 | G43010M5 | VIPER17LN-6LF/ | 20130110 | 2,000 | G43010M50J |
| ARRAY HK (SADA) | VS229398 | 2LGAKO319C | VIPER17LN-6LF/ | 20130110 | 24000 | 301 | T3402NVN0004 | G43010M5 | VIPER17LN-6LF/ | 20130110 | 2,000 | G43010M50J |
| ARRAY HK (SADA) | VS229398 | 2LGAKO319C | VIPER17LN-6LF/ | 20130111 | 24000 | 301 | T3402NVN0005 | G43010M5 | VIPER17LN-6LF/ | 20130111 | 2,000 | G43010M50J |
| ARRAY HK (SADA) | VS221631 | 2LGAKO3P2 | VIPER17LN-6LF/ | 20130111 | 24000 | 301 | T3402NWQ0001 | G43010M5 | VIPER17LN-6LF/ | 20130111 | 2,000 | G43010M50J |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3P2 | VIPER17LN-6LF/ | 20130111 | 24000 | 301 | T3402NWQ0002 | G43010M5 | VIPER17LN-6LF/ | 20130111 | 2,000 | G43010M509 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3P2 | VIPER17LN-6LF/ | 20130111 | 24000 | 301 | T3402NWQ0003 | G43010M5 | VIPER17LN-6LF/ | 20130111 | 2,000 | G43010M509 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3P2 | VIPER17LN-6LF/ | 20130111 | 24000 | 301 | T3402NWQ0004 | G43010M5 | VIPER17LN-6LF/ | 20130111 | 2,000 | G43010M509 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3P2 | VIPER17LN-6LF/ | 20130111 | 24000 | 301 | T3402P70005 | G43010M5 | VIPER17LN-6LF/ | 20130111 | 2,000 | G43010M509 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402P3Z0001 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M509 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402P3Z0002 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M509 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402P3Z0003 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010H3OR |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402P3Z0004 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M502 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402P3Z0005 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M502 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402P3Z0006 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M502 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402PWQ0001 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M502 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402PWQ0002 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M502 |
| ARRAY HK (SADA) | VS221631 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402PWQ0003 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M502 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402P3Z0005 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M506 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402G2G0001 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M506 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402G2G0002 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M506 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402G2G0003 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M506 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402G2G0004 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M506 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO3858 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T3402G2G0005 | G43010M5 | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M505 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO4GCC | VIPER17LN-6LF/ | 20130118 | 76000 | 301 | T3403N180004 | G43010M5 | VIPER17LN-6LF/ | 20130118 | 2,000 | G43010M505 |
| ARRAY HK (SADA) | VS229398 | 2LGAKO4GCC | VIPER17LN-6LF/ | 20130118 | 76000 | 301 | T3403N180006 | G43010M5 | VIPER17LN-6LF/ | 20130118 | 2,000 | G43010M50E |
| ARRAY HK (SADA) | VS229398 | 2LGAKO4GCC | VIPER17LN-6LF/ | 20130118 | 76000 | 301 | T3403N180007 | G43010M5 | VIPER17LN-6LF/ | 20130118 | 2,000 | G43010M50E |
| ARRAY HK (SADA) | VS229398 | 2LGAKO2XO0 | VIPER17LN-6LF/ | 20130109 | 44000 | 301 | T3402N6Z0001 | G43010SH | VIPER17LN-6LF/ | 20130109 | 2,000 | G43010M5RQ |
| ARRAY HK (SADA) | VS229398 | 1LGAKO42HU | VIPER17LN-6LF/ | 20130117 | 10000 | 302 | T3403NGK0001 | G43010EY | VIPER17LN-6LF/ | 20130117 | 2,000 | G43020EYCP |
| ARRAY HK (SADA) | VS229398 | 1LGAKO42HU | VIPER17LN-6LF/ | 20130117 | 10000 | 302 | T3403LQB0002 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY0R |
| ARRAY HK (SADA) | VS229398 | 1LGAKO42HU | VIPER17LN-6LF/ | 20130117 | 10000 | 302 | T3403LQB0006 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY0R |
| ARRAY HK (SADA) | VS229398 | 1LGAKO42HU | VIPER17LN-6LF/ | 20130118 | 10000 | 302 | T3403LQB0010 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY0R |

| Customer Name | Source lot | Ref(Ship) | Ship product | Ship close date | Ship Qty | Date code | Ref(Bulk) | Tracecode | Bulk product | Bulk close date | Bulk Qty | Lot Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARRAY HK (SADA) | VS229398 | ?LGAKO46UT | VIPER17LN-6LF/ | 20130118 | 24000 | 302 | T3403ME0J0005 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY0R |
| ARRAY HK (SADA) | VS229398 | ?LGAKO46UT | VIPER17LN-6LF/ | 20130118 | 24000 | 302 | T3403ME0J0001 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY12 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO46UT | VIPER17LN-6LF/ | 20130118 | 24000 | 302 | T3403ME0002 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY12 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO46UT | VIPER17LN-6LF/ | 20130118 | 24000 | 302 | T3403ME0003 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY12 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO46UT | VIPER17LN-6LF/ | 20130118 | 24000 | 302 | T3403ME0004 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY1G |
| ARRAY HK (SADA) | VS229398 | ?LGAKO46UT | VIPER17LN-6LF/ | 20130118 | 24000 | 302 | T3403NGL0001 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY07 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO46UT | VIPER17LN-6LF/ | 20130118 | 24000 | 302 | T3403NGL0002 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY07 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO46UT | VIPER17LN-6LF/ | 20130118 | 24000 | 302 | T3403NGL0003 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY07 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO46UT | VIPER17LN-6LF/ | 20130118 | 24000 | 302 | T3403NGL0004 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY07 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO49P0 | VIPER17LN-6LF/ | 20130118 | 28000 | 302 | T3403PAU0001 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY14 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO49P0 | VIPER17LN-6LF/ | 20130118 | 28000 | 302 | T3403PAU0002 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY14 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO49P0 | VIPER17LN-6LF/ | 20130118 | 28000 | 302 | T3403PAU0003 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY14 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO49P0 | VIPER17LN-6LF/ | 20130118 | 28000 | 302 | T3403PAU0005 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY14 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO49P0 | VIPER17LN-6LF/ | 20130118 | 28000 | 302 | T3403PAU0006 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY14 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO49P0 | VIPER17LN-6LF/ | 20130118 | 28000 | 302 | T3403PQG0001 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY1Q |
| ARRAY HK (SADA) | VS229398 | ?LGAKO49P0 | VIPER17LN-6LF/ | 20130118 | 28000 | 302 | T3403PQG0002 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY1Q |
| ARRAY HK (SADA) | VS229398 | ?LGAKO49P0 | VIPER17LN-6LF/ | 20130118 | 28000 | 302 | T3403PQG0003 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY1Q |
| ARRAY HK (SADA) | VS229398 | ?LGAKO49P0 | VIPER17LN-6LF/ | 20130118 | 28000 | 302 | T3403PQG0004 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY1Q |
| ARRAY HK (SADA) | VS229398 | ?LGAKO49P0 | VIPER17LN-6LF/ | 20130118 | 28000 | 302 | T3403PQG0005 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY1Q |
| ARRAY HK (SADA) | VS229398 | ?LGAKONTVC | VIPER17LN-6LF/ | 20130122 | 68000 | 302 | T3404KN0001 | G43020EY | VIPER17LN-6LF/ | 20130122 | 2,000 | G43020EYJ |
| ARRAY HK (SADA) | VS229398 | ?LGAKONTVC | VIPER17LN-6LF/ | 20130122 | 68000 | 302 | T3404KN0002 | G43020EY | VIPER17LN-6LF/ | 20130122 | 2,000 | G43020EYJ |
| ARRAY HK (SADA) | VS229398 | ?LGAKONTVC | VIPER17LN-6LF/ | 20130122 | 68000 | 302 | T3404KN0003 | G43020EY | VIPER17LN-6LF/ | 20130122 | 2,000 | G43020EYJ |
| ARRAY HK (SADA) | VS229398 | ?LGAKONTVC | VIPER17LN-6LF/ | 20130122 | 68000 | 302 | T3404KN0004 | G43020EY | VIPER17LN-6LF/ | 20130122 | 2,000 | G43020EYJ |
| ARRAY HK (SADA) | VS229398 | ?LGAKONTVC | VIPER17LN-6LF/ | 20130122 | 68000 | 302 | T3404KN0005 | G43020EY | VIPER17LN-6LF/ | 20130122 | 2,000 | G43020EYJ |
| ARRAY HK (SADA) | VS229398 | ?LGAKONTWC | VIPER17LN-6LF/ | 20130122 | 68000 | 302 | T3404PM0001 | G43020EY | VIPER17LN-6LF/ | 20130122 | 2,000 | G43020EY1U |
| ARRAY HK (SADA) | VS229398 | ?LGAKONTWC | VIPER17LN-6LF/ | 20130122 | 68000 | 302 | T3404PM0002 | G43020EY | VIPER17LN-6LF/ | 20130122 | 2,000 | G43020EY1U |
| ARRAY HK (SADA) | VS229398 | ?LGAKONTWC | VIPER17LN-6LF/ | 20130122 | 68000 | 302 | T3404PM0003 | G43020EY | VIPER17LN-6LF/ | 20130122 | 2,000 | G43020EY1U |
| ARRAY HK (SADA) | VS229398 | ?LGAKONTWC | VIPER17LN-6LF/ | 20130122 | 68000 | 302 | T3404PM0004 | G43020EY | VIPER17LN-6LF/ | 20130122 | 2,000 | G43020EY1U |
| ARRAY HK (SADA) | VS229398 | ?LGAKONTWC | VIPER17LN-6LF/ | 20130122 | 68000 | 302 | T3404PM0005 | G43020EY | VIPER17LN-6LF/ | 20130122 | 2,000 | G43020EY1U |
| ARRAY HK (SADA) | VS230761 | ?LGAKO4TWC | VIPER17LN-6LF/ | 20130122 | 68000 | 303 | T3404KP0001 | G43020EY | VIPER17LN-6LF/ | 20130122 | 2,000 | G43020EY1U |
| ARRAY HK (SADA) | VS230761 | ?LGAKO4TWC | VIPER17LN-6LF/ | 20130122 | 68000 | 303 | T3404KP0011 | G43020EY | VIPER17LN-6LF/ | 20130122 | 2,000 | G43060CQL |
| ARRAY HK (SADA) | VS229398 | ?LGAKO25F | VIPER17LN-6LF/ | 20130123 | 20000 | 302 | T3403PS90001 | G43020EY | VIPER17LN-6LF/ | 20130123 | 2,000 | G43060CQL |
| ARRAY HK (SADA) | VS229398 | ?LGAKO25F | VIPER17LN-6LF/ | 20130123 | 20000 | 302 | T3403PS90002 | G43020EY | VIPER17LN-6LF/ | 20130123 | 2,000 | G43020EY1X |
| ARRAY HK (SADA) | VS229398 | ?LGAKO25F | VIPER17LN-6LF/ | 20130123 | 20000 | 302 | T3403PS90003 | G43020EY | VIPER17LN-6LF/ | 20130123 | 2,000 | G43020EY1X |
| ARRAY HK (SADA) | VS229398 | ?LGAKO25F | VIPER17LN-6LF/ | 20130123 | 20000 | 302 | T3403PS90004 | G43020EY | VIPER17LN-6LF/ | 20130123 | 2,000 | G43020EY1X |
| ARRAY HK (SADA) | VS229398 | ?LGAKO25F | VIPER17LN-6LF/ | 20130123 | 20000 | 302 | T3403PS90005 | G43020EY | VIPER17LN-6LF/ | 20130123 | 2,000 | G43020EY1X |
| ARRAY HK (SADA) | VS229398 | ?LGAKO8XM9 | VIPER17LN-6LF/ | 20130217 | 246000 | 304 | T3405N2M0D010 | G43020EY | VIPER17LN-6LF/ | 20130217 | 2,000 | G43040G001 |
| ARRAY HK (SADA) | VS230761 | ?LGAKO3B58 | VIPER17LN-6LF/ | 20130111 | 46000 | 301 | T34020ZG0006 | G43020EY | VIPER17LN-6LF/ | 20130112 | 2,000 | G43010M505 |
| ARRAY HK (SADA) | VS229398 | ?LGAKO4CIC | VIPER17LN-6LF/ | 20130118 | 76000 | 301 | T3403M10008 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43010M50E |
| ARRAY HK (SADA) | VS221631 | ?LGAKO4CIC | VIPER17LN-6LF/ | 20130118 | 76000 | 301 | T3403Q67001 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43010J3HQX |
| ARRAY HK (SADA) | VS229398 | ?LGAKO4CIC | VIPER17LN-6LF/ | 20130118 | 76000 | 302 | T3403LQB0003 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY0R |
| ARRAY HK (SADA) | VS229398 | ?LGAKO4CIC | VIPER17LN-6LF/ | 20130118 | 76000 | 302 | T3403LQB0004 | G43020EY | VIPER17LN-6LF/ | 20130118 | 2,000 | G43020EY0R |